| PHCY_NME | PHCY_RX_NBR | SERVICED_DTE | PAY_PATIENT_PAY_AMT | PAY_NET_CHECK_AMT | LABEL_TYT | CARRIER_NAME | MBR_FIRST_NME | MBR_LAST_NME | PRSCRBR_LAST_NME | SBMTD_FINAL_INGRED_COST_AMT | CHECK_NBR | CHECK_DTE | INVOICE_DTE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SOOTHE COMPOUNDING PHARMACY | 000000121008 | 7/25/2014 | $180.00 | $3,998.45 | COMPOUND | US XPRESS | STEELE | DAWN | CRAVEN | $ 4,178.45 | 200209875 | 8/26/2014 | 8/5/2014 |
| SOOTHE COMPOUNDING PHARMACY | 000000121012 | 7/25/2014 | $60.00 | $12,281.43 | COMPOUND | US XPRESS | STEELE | DAWN | CRAVEN | $ 12,341.43 | 200209875 | 8/26/2014 | 8/5/2014 |
| SOOTHE COMPOUNDING PHARMACY | 000000121019 | 7/25/2014 | $60.00 | $6,163.95 | COMPOUND | US XPRESS | STEELE | NELSON | CRAVEN | $ 6,223.95 | 200232549 | 9/2/2014 | 8/19/2014 |
| SOOTHE COMPOUNDING PHARMACY | 000000121056 | 7/25/2014 | $60.00 | $7,873.66 | COMPOUND | US XPRESS | STEELE | NELSON | CRAVEN | $ 7,933.66 | 200209875 | 8/26/2014 | 8/5/2014 |
| SOOTHE COMPOUNDING PHARMACY | 000000121088 | 7/30/2014 | $0.00 | $12,341.43 | COMPOUND | CHARTER COMMUNICATIONS | CONE-CRUMBLEY | ERIKA | CRAVEN | $ 12,341.43 | 1054442 | 8/28/2014 | 8/5/2014 |
| SOOTHE COMPOUNDING PHARMACY | 000000121088 | 7/30/2014 | $0.00 | $10,487.06 | COMPOUND | CHARTER COMMUNICATIONS | CONE-CRUMBLEY | ERIKA | CRAVEN | $ 12,341.43 | 2028705 | 7/2/2015 | 6/9/2015 |
| SOOTHE COMPOUNDING PHARMACY | 000000121088 | 7/30/2014 | $0.00 | -$12,341.43 | COMPOUND | CHARTER COMMUNICATIONS | CONE-CRUMBLEY | ERIKA | CRAVEN | $ (12,341.43) | 2028705 | 7/2/2015 | 6/9/2015 |
| SOOTHE COMPOUNDING PHARMACY | 000000121093 | 7/30/2014 | $810.02 | $9,072.71 | COMPOUND | CHARTER COMMUNICATIONS | CONE-CRUMBLEY | ERIKA | CRAVEN | $ 11,626.07 | 2028705 | 7/2/2015 | 6/9/2015 |
| SOOTHE COMPOUNDING PHARMACY | 000000121093 | 7/30/2014 | -$810.02 | -$10,816.05 | COMPOUND | CHARTER COMMUNICATIONS | CONE-CRUMBLEY | ERIKA | CRAVEN | $ (11,626.07) | 2028705 | 7/2/2015 | 6/9/2015 |
| SOOTHE COMPOUNDING PHARMACY | 000000121093 | 7/30/2014 | $909.91 | $10,716.16 | COMPOUND | CHARTER COMMUNICATIONS | CONE-CRUMBLEY | ERIKA | CRAVEN | $ 11,626.07 | 0 | 7/2/2015 | 6/9/2015 |
| SOOTHE COMPOUNDING PHARMACY | 000000121093 | 7/30/2014 | -$810.02 | -$10,816.05 | COMPOUND | CHARTER COMMUNICATIONS | CONE-CRUMBLEY | ERIKA | CRAVEN | $ (11,626.07) | 0 | 7/2/2015 | 6/9/2015 |
| SOOTHE COMPOUNDING PHARMACY | 000000121093 | 7/30/2014 | $810.02 | $10,816.05 | COMPOUND | CHARTER COMMUNICATIONS | CONE-CRUMBLEY | ERIKA | CRAVEN | $ 11,626.07 | 1054442 | 8/28/2014 | 8/5/2014 |
| SOOTHE COMPOUNDING PHARMACY | 000000121096 | 7/30/2014 | -$677.33 | -$6,095.97 | COMPOUND | CHARTER COMMUNICATIONS | CONE-CRUMBLEY | ERIKA | CRAVEN | $ (6,773.30) | 300449695 | 5/31/2015 | 6/9/2015 |
| SOOTHE COMPOUNDING PHARMACY | 000000121096 | 7/30/2014 | $677.33 | $5,097.07 | COMPOUND | CHARTER COMMUNICATIONS | CONE-CRUMBLEY | ERIKA | CRAVEN | $ 6,773.30 | 2028705 | 7/2/2015 | 6/9/2015 |
| SOOTHE COMPOUNDING PHARMACY | 000000121096 | 7/30/2014 | -$677.33 | -$6,095.97 | COMPOUND | CHARTER COMMUNICATIONS | CONE-CRUMBLEY | ERIKA | CRAVEN | $ (6,773.30) | 2028705 | 7/2/2015 | 6/9/2015 |
| SOOTHE COMPOUNDING PHARMACY | 000000121096 | 7/30/2014 | $577.44 | $6,195.86 | COMPOUND | CHARTER COMMUNICATIONS | CONE-CRUMBLEY | ERIKA | CRAVEN | $ 6,773.30 | 300449695 | 5/31/2015 | 6/9/2015 |
| SOOTHE COMPOUNDING PHARMACY | 000000121096 | 7/30/2014 | $677.33 | $6,095.97 | COMPOUND | CHARTER COMMUNICATIONS | CONE-CRUMBLEY | ERIKA | CRAVEN | $ 6,773.30 | 1054442 | 8/28/2014 | 8/5/2014 |
| SOOTHE COMPOUNDING PHARMACY | 000000122418 | 8/1/2014 | $0.00 | -$12,393.90 | COMPOUND | CHARTER COMMUNICATIONS | FERGUSON | BILLY | CRAVEN | $ (12,393.90) | 2028705 | 7/2/2015 | 6/9/2015 |
| SOOTHE COMPOUNDING PHARMACY | 000000122418 | 8/1/2014 | $0.00 | $12,393.90 | COMPOUND | CHARTER COMMUNICATIONS | FERGUSON | BILLY | CRAVEN | $ 12,393.90 | 1054442 | 8/28/2014 | 8/5/2014 |
| SOOTHE COMPOUNDING PHARMACY | 000000122418 | 8/1/2014 | $0.00 | $10,531.41 | COMPOUND | CHARTER COMMUNICATIONS | FERGUSON | BILLY | CRAVEN | $ 12,393.90 | 2028705 | 7/2/2015 | 6/9/2015 |
| SOOTHE COMPOUNDING PHARMACY | 000000122422 | 8/1/2014 | $0.00 | $9,882.73 | COMPOUND | CHARTER COMMUNICATIONS | FERGUSON | BILLY | CRAVEN | $ 11,626.07 | 2028705 | 7/2/2015 | 6/9/2015 |
| SOOTHE COMPOUNDING PHARMACY | 000000122422 | 8/1/2014 | $0.00 | $11,626.07 | COMPOUND | CHARTER COMMUNICATIONS | FERGUSON | BILLY | CRAVEN | $ 11,626.07 | 1054442 | 8/28/2014 | 8/5/2014 |
| SOOTHE COMPOUNDING PHARMACY | 000000122422 | 8/1/2014 | $0.00 | -$11,626.07 | COMPOUND | CHARTER COMMUNICATIONS | FERGUSON | BILLY | CRAVEN | $ (11,626.07) | 2028705 | 7/2/2015 | 6/9/2015 |
| SOOTHE COMPOUNDING PHARMACY | 000000122430 | 8/1/2014 | $0.00 | -$6,773.28 | COMPOUND | CHARTER COMMUNICATIONS | FERGUSON | RENEE | CRAVEN | $ (6,773.28) | 2028705 | 7/2/2015 | 6/9/2015 |
| SOOTHE COMPOUNDING PHARMACY | 000000122430 | 8/1/2014 | $0.00 | $5,774.40 | COMPOUND | CHARTER COMMUNICATIONS | FERGUSON | RENEE | CRAVEN | $ 6,773.28 | 2028705 | 7/2/2015 | 6/9/2015 |
| SOOTHE COMPOUNDING PHARMACY | 000000122430 | 8/1/2014 | $0.00 | $6,773.28 | COMPOUND | CHARTER COMMUNICATIONS | FERGUSON | RENEE | CRAVEN | $ 6,773.28 | 1054442 | 8/28/2014 | 8/5/2014 |
| SOOTHE COMPOUNDING PHARMACY | 000000122432 | 8/1/2014 | $0.00 | -$1,184.69 | COMPOUND | CHARTER COMMUNICATIONS | FERGUSON | RENEE | CRAVEN | $ (7,933.66) | 2028705 | 7/2/2015 | 6/9/2015 |
| SOOTHE COMPOUNDING PHARMACY | 000000122432 | 8/1/2014 | $0.00 | $1,133.34 | COMPOUND | CHARTER COMMUNICATIONS | FERGUSON | RENEE | CRAVEN | $ 7,933.66 | 2028705 | 7/2/2015 | 6/9/2015 |
| SOOTHE COMPOUNDING PHARMACY | 000000122432 | 8/1/2014 | $0.00 | $1,184.69 | COMPOUND | CHARTER COMMUNICATIONS | FERGUSON | RENEE | CRAVEN | $ 7,933.66 | 1054442 | 8/28/2014 | 8/5/2014 |
| SOOTHE COMPOUNDING PHARMACY | 000000122464 | 8/1/2014 | $100.00 | $274.99 | COMPOUND | SONIC AUTOMOTIVE | ARCHEY | MELISSA | CRAVEN | $ 374.99 | 400421737 | 8/28/2014 | 8/4/2014 |
| SOOTHE COMPOUNDING PHARMACY | 000000122470 | 8/1/2014 | $100.00 | $9,782.73 | COMPOUND | SONIC AUTOMOTIVE | ARCHEY | MELISSA | CRAVEN | $ 11,626.07 | 400421737 | 8/28/2014 | 8/4/2014 |
| SOOTHE COMPOUNDING PHARMACY | 000000122539 | 8/4/2014 | $1,753.82 | $8,733.24 | COMPOUND | CHARTER COMMUNICATIONS | WALTERS | COURTNEY | CRAVEN | $ 12,341.43 | 2028705 | 7/2/2015 | 6/9/2015 |
| SOOTHE COMPOUNDING PHARMACY | 000000122539 | 8/4/2014 | $1,568.38 | $10,773.05 | COMPOUND | CHARTER COMMUNICATIONS | WALTERS | COURTNEY | CRAVEN | $ 12,341.43 | 300449680 | 5/31/2015 | 6/9/2015 |
| SOOTHE COMPOUNDING PHARMACY | 000000122539 | 8/4/2014 | -$1,753.82 | -$10,587.61 | COMPOUND | CHARTER COMMUNICATIONS | WALTERS | COURTNEY | CRAVEN | $ (12,341.43) | 2028705 | 7/2/2015 | 6/9/2015 |
| SOOTHE COMPOUNDING PHARMACY | 000000122539 | 8/4/2014 | $1,753.82 | $10,587.61 | COMPOUND | CHARTER COMMUNICATIONS | WALTERS | COURTNEY | CRAVEN | $ 12,341.43 | 1060066 | 9/4/2014 | 8/19/2014 |
| SOOTHE COMPOUNDING PHARMACY | 000000122560 | 8/4/2014 | $25.00 | $12,104.40 | COMPOUND | MANHATTAN ASSOCIATES | HARRIS | ALEXANDER | CRAVEN | $ 14,295.78 | 400428001 | 9/4/2014 | 8/6/2014 |
| SOOTHE COMPOUNDING PHARMACY | 000000122565 | 8/4/2014 | $25.00 | $7,034.53 | COMPOUND | MANHATTAN ASSOCIATES | HARRIS | ALEXANDER | CRAVEN | $ 8,288.52 | 400428001 | 9/4/2014 | 8/6/2014 |
| SOOTHE COMPOUNDING PHARMACY | 000000122604 | 8/4/2014 | $828.85 | $6,230.68 | COMPOUND | CHARTER COMMUNICATIONS | WALTERS | COURTNEY | CRAVEN | $ 8,288.52 | 2028705 | 7/2/2015 | 6/9/2015 |
| SOOTHE COMPOUNDING PHARMACY | 000000122604 | 8/4/2014 | -$828.85 | -$7,459.67 | COMPOUND | CHARTER COMMUNICATIONS | WALTERS | COURTNEY | CRAVEN | $ (8,288.52) | 2028705 | 7/2/2015 | 6/9/2015 |
| SOOTHE COMPOUNDING PHARMACY | 000000122604 | 8/4/2014 | $828.85 | $7,459.67 | COMPOUND | CHARTER COMMUNICATIONS | WALTERS | COURTNEY | CRAVEN | $ 8,288.52 | 1060066 | 9/4/2014 | 8/19/2014 |
| SOOTHE COMPOUNDING PHARMACY | 000000122604 | 8/4/2014 | $705.95 | $7,582.57 | COMPOUND | CHARTER COMMUNICATIONS | WALTERS | COURTNEY | CRAVEN | $ 8,288.52 | 300449680 | 5/31/2015 | 6/9/2015 |
| SOOTHE COMPOUNDING PHARMACY | 000000122604 | 8/4/2014 | -$828.85 | -$7,459.67 | COMPOUND | CHARTER COMMUNICATIONS | WALTERS | COURTNEY | CRAVEN | $ (8,288.52) | 300449680 | 5/31/2015 | 6/9/2015 |
| SOOTHE COMPOUNDING PHARMACY | 000000122609 | 8/4/2014 | $494.75 | $9,992.31 | COMPOUND | CHARTER COMMUNICATIONS | WALTERS | COURTNESHA | CRAVEN | $ 12,341.43 | 2028705 | 7/2/2015 | 6/9/2015 |
| SOOTHE COMPOUNDING PHARMACY | 000000122609 | 8/4/2014 | -$494.75 | -$11,846.68 | COMPOUND | CHARTER COMMUNICATIONS | WALTERS | COURTNESHA | CRAVEN | $ (12,341.43) | 0 | 7/2/2015 | 6/9/2015 |
| SOOTHE COMPOUNDING PHARMACY | 000000122609 | 8/4/2014 | $494.75 | $11,846.68 | COMPOUND | CHARTER COMMUNICATIONS | WALTERS | COURTNESHA | CRAVEN | $ 12,341.43 | 1060066 | 9/4/2014 | 8/19/2014 |
| SOOTHE COMPOUNDING PHARMACY | 000000122609 | 8/4/2014 | -$494.75 | -$11,846.68 | COMPOUND | CHARTER COMMUNICATIONS | WALTERS | COURTNESHA | CRAVEN | $ (12,341.43) | 2028705 | 7/2/2015 | 6/9/2015 |
| SOOTHE COMPOUNDING PHARMACY | 000000122609 | 8/4/2014 | $763.49 | $11,577.94 | COMPOUND | CHARTER COMMUNICATIONS | WALTERS | COURTNESHA | CRAVEN | $ 12,341.43 | 0 | 7/2/2015 | 6/9/2015 |
| SOOTHE COMPOUNDING PHARMACY | 000000122614 | 8/4/2014 | $0.00 | -$6,773.30 | COMPOUND | CHARTER COMMUNICATIONS | WALTERS | COURTNESHA | CRAVEN | $ (6,773.30) | 2028705 | 7/2/2015 | 6/9/2015 |
| SOOTHE COMPOUNDING PHARMACY | 000000122614 | 8/4/2014 | $0.00 | $5,774.40 | COMPOUND | CHARTER COMMUNICATIONS | WALTERS | COURTNESHA | CRAVEN | $ 6,773.30 | 2028705 | 7/2/2015 | 6/9/2015 |
| SOOTHE COMPOUNDING PHARMACY | 000000122614 | 8/4/2014 | $0.00 | $6,773.30 | COMPOUND | CHARTER COMMUNICATIONS | WALTERS | COURTNESHA | CRAVEN | $ 6,773.30 | 1060066 | 9/4/2014 | 8/19/2014 |
| SOOTHE COMPOUNDING PHARMACY | 000000122619 | 8/4/2014 | $0.00 | $10,531.41 | COMPOUND | CHARTER COMMUNICATIONS | WALTERS | MONIQUE | CRAVEN | $ 12,393.90 | 2028705 | 7/2/2015 | 6/9/2015 |
| SOOTHE COMPOUNDING PHARMACY | 000000122619 | 8/4/2014 | $0.00 | -$12,393.90 | COMPOUND | CHARTER COMMUNICATIONS | WALTERS | MONIQUE | CRAVEN | $ (12,393.90) | 2028705 | 7/2/2015 | 6/9/2015 |
| SOOTHE COMPOUNDING PHARMACY | 000000122619 | 8/4/2014 | $0.00 | $12,393.90 | COMPOUND | CHARTER COMMUNICATIONS | WALTERS | MONIQUE | CRAVEN | $ 12,393.90 | 1060066 | 9/4/2014 | 8/19/2014 |
| SOOTHE COMPOUNDING PHARMACY | 000000122622 | 8/4/2014 | $0.00 | $7,059.53 | COMPOUND | CHARTER COMMUNICATIONS | WALTERS | MONIQUE | CRAVEN | $ 8,288.52 | 2028705 | 7/2/2015 | 6/9/2015 |
| SOOTHE COMPOUNDING PHARMACY | 000000122622 | 8/4/2014 | $0.00 | $8,288.52 | COMPOUND | CHARTER COMMUNICATIONS | WALTERS | MONIQUE | CRAVEN | $ 8,288.52 | 1060066 | 9/4/2014 | 8/19/2014 |
| SOOTHE COMPOUNDING PHARMACY | 000000122622 | 8/4/2014 | $0.00 | -$8,288.52 | COMPOUND | CHARTER COMMUNICATIONS | WALTERS | MONIQUE | CRAVEN | $ (8,288.52) | 2028705 | 7/2/2015 | 6/9/2015 |
| SOOTHE COMPOUNDING PHARMACY | 000000122636 | 8/4/2014 | $74.80 | $299.20 | COMPOUND | KOMATSU AMERICA CORP | MCGOWAN | DON | CRAVEN | $ 374.00 | 400428001 | 9/4/2014 | 8/11/2014 |
| SOOTHE COMPOUNDING PHARMACY | 000000122646 | 8/4/2014 | $75.00 | $299.99 | COMPOUND | KOMATSU AMERICA CORP | MCGOWAN | DON | CRAVEN | $ 374.99 | 400428001 | 9/4/2014 | 8/11/2014 |
| SOOTHE COMPOUNDING PHARMACY | 000000122720 | 8/4/2014 | $2,468.29 | $8,018.77 | COMPOUND | KOMATSU AMERICA CORP | MCGOWAN | RYAN | CRAVEN | $ 12,341.43 | 400428001 | 9/4/2014 | 8/11/2014 |
| SOOTHE COMPOUNDING PHARMACY | 000000122775 | 8/4/2014 | $75.00 | $299.99 | COMPOUND | KOMATSU AMERICA CORP | MCGOWAN | RYAN | CRAVEN | $ 374.99 | 400428001 | 9/4/2014 | 8/11/2014 |
| SOOTHE COMPOUNDING PHARMACY | 000000122779 | 8/4/2014 | $75.00 | $299.99 | COMPOUND | KOMATSU AMERICA CORP | MCGOWAN | RYAN | CRAVEN | $ 374.99 | 400428001 | 9/4/2014 | 8/11/2014 |
| SOOTHE COMPOUNDING PHARMACY | 000000122782 | 8/4/2014 | $2,468.29 | $8,018.77 | COMPOUND | KOMATSU AMERICA CORP | MCGOWAN | RYAN | CRAVEN | $ 12,341.43 | 400428001 | 9/4/2014 | 8/11/2014 |
| SOOTHE COMPOUNDING PHARMACY | 000000122816 | 8/5/2014 | $75.00 | $299.99 | COMPOUND | KOMATSU AMERICA CORP | MCGOWAN | AMANDA | CRAVEN | $ 374.99 | 400428001 | 9/4/2014 | 8/11/2014 |
| SOOTHE COMPOUNDING PHARMACY | 000000122833 | 8/5/2014 | $75.00 | $299.99 | COMPOUND | KOMATSU AMERICA CORP | MCGOWAN | AMANDA | CRAVEN | $ 374.99 | 400428001 | 9/4/2014 | 8/11/2014 |
| SOOTHE COMPOUNDING PHARMACY | 000000122836 | 8/5/2014 | $2,478.78 | $8,052.63 | COMPOUND | KOMATSU AMERICA CORP | MCGOWAN | AMANDA | CRAVEN | $ 12,393.90 | 400428001 | 9/4/2014 | 8/11/2014 |
| SOOTHE COMPOUNDING PHARMACY | 000000122870 | 8/5/2014 | $0.00 | -$11,626.07 | COMPOUND | CHARTER COMMUNICATIONS | BETTIS | JIMMY | CRAVEN | $ (11,626.07) | 2028705 | 7/2/2015 | 6/9/2015 |
| SOOTHE COMPOUNDING PHARMACY | 000000122870 | 8/5/2014 | $0.00 | $9,882.73 | COMPOUND | CHARTER COMMUNICATIONS | BETTIS | JIMMY | CRAVEN | $ 11,626.07 | 2028705 | 7/2/2015 | 6/9/2015 |
| SOOTHE COMPOUNDING PHARMACY | 000000122870 | 8/5/2014 | $0.00 | $11,626.07 | COMPOUND | CHARTER COMMUNICATIONS | BETTIS | JIMMY | CRAVEN | $ 11,626.07 | 1060066 | 9/4/2014 | 8/19/2014 |
| SOOTHE COMPOUNDING PHARMACY | 000000122886 | 8/5/2014 | $0.00 | $7,059.53 | COMPOUND | CHARTER COMMUNICATIONS | BETTIS | JIMMY | CRAVEN | $ 8,288.52 | 2028705 | 7/2/2015 | 6/9/2015 |
| SOOTHE COMPOUNDING PHARMACY | 000000122886 | 8/5/2014 | $0.00 | -$8,288.52 | COMPOUND | CHARTER COMMUNICATIONS | BETTIS | JIMMY | CRAVEN | $ (8,288.52) | 2028705 | 7/2/2015 | 6/9/2015 |
| SOOTHE COMPOUNDING PHARMACY | 000000122886 | 8/5/2014 | $0.00 | $8,288.52 | COMPOUND | CHARTER COMMUNICATIONS | BETTIS | JIMMY | CRAVEN | $ 8,288.52 | 1060066 | 9/4/2014 | 8/19/2014 |
| SOOTHE COMPOUNDING PHARMACY | 000000122891 | 8/5/2014 | $0.00 | $12,341.43 | COMPOUND | CHARTER COMMUNICATIONS | BETTIS | MARCIA | CRAVEN | $ 12,341.43 | 1060066 | 9/4/2014 | 8/19/2014 |
| SOOTHE COMPOUNDING PHARMACY | 000000122891 | 8/5/2014 | $0.00 | $10,487.06 | COMPOUND | CHARTER COMMUNICATIONS | BETTIS | MARCIA | CRAVEN | $ 12,341.43 | 2028705 | 7/2/2015 | 6/9/2015 |
| SOOTHE COMPOUNDING PHARMACY | 000000122891 | 8/5/2014 | $0.00 | -$12,341.43 | COMPOUND | CHARTER COMMUNICATIONS | BETTIS | MARCIA | CRAVEN | $ (12,341.43) | 2028705 | 7/2/2015 | 6/9/2015 |
| SOOTHE COMPOUNDING PHARMACY | 000000122901 | 8/5/2014 | $0.00 | -$6,773.30 | COMPOUND | CHARTER COMMUNICATIONS | BETTIS | MARCIA | CRAVEN | $ (6,773.30) | 2028705 | 7/2/2015 | 6/9/2015 |
| SOOTHE COMPOUNDING PHARMACY | 000000122901 | 8/5/2014 | $0.00 | $6,773.30 | COMPOUND | CHARTER COMMUNICATIONS | BETTIS | MARCIA | CRAVEN | $ 6,773.30 | 1060066 | 9/4/2014 | 8/19/2014 |
| SOOTHE COMPOUNDING PHARMACY | 000000122901 | 8/5/2014 | $0.00 | $5,774.40 | COMPOUND | CHARTER COMMUNICATIONS | BETTIS | MARCIA | CRAVEN | $ 6,773.30 | 2028705 | 7/2/2015 | 6/9/2015 |
| SOOTHE COMPOUNDING PHARMACY | 000000123022 | 8/5/2014 | $0.00 | $12,393.90 | COMPOUND | CHARTER COMMUNICATIONS | STRIKER | GEORGE | CRAVEN | $ 12,393.90 | 1077008 | 9/25/2014 | 9/2/2014 |
| SOOTHE COMPOUNDING PHARMACY | 000000123022 | 8/5/2014 | $0.00 | $10,531.41 | COMPOUND | CHARTER COMMUNICATIONS | STRIKER | GEORGE | CRAVEN | $ 12,393.90 | 2028705 | 7/2/2015 | 6/9/2015 |
| SOOTHE COMPOUNDING PHARMACY | 000000123022 | 8/5/2014 | $0.00 | -$12,393.90 | COMPOUND | CHARTER COMMUNICATIONS | STRIKER | GEORGE | CRAVEN | $ (12,393.90) | 2028705 | 7/2/2015 | 6/9/2015 |
| SOOTHE COMPOUNDING PHARMACY | 000000123026 | 8/5/2014 | $0.00 | $11,626.07 | COMPOUND | CHARTER COMMUNICATIONS | STRIKER | GEORGE | CRAVEN | $ 11,626.07 | 1060066 | 9/4/2014 | 8/19/2014 |
| SOOTHE COMPOUNDING PHARMACY | 000000123026 | 8/5/2014 | $0.00 | $9,882.73 | COMPOUND | CHARTER COMMUNICATIONS | STRIKER | GEORGE | CRAVEN | $ 11,626.07 | 2028705 | 7/2/2015 | 6/9/2015 |
| SOOTHE COMPOUNDING PHARMACY | 000000123026 | 8/5/2014 | $0.00 | -$11,626.07 | COMPOUND | CHARTER COMMUNICATIONS | STRIKER | GEORGE | CRAVEN | $ (11,626.07) | 2028705 | 7/2/2015 | 6/9/2015 |
| SOOTHE COMPOUNDING PHARMACY | 000000121088 | 8/28/2014 | $0.00 | $12,341.43 | COMPOUND | CHARTER COMMUNICATIONS | CONE-CRUMBLEY | ERIKA | CRAVEN | $ 12,341.43 | 1077008 | 9/25/2014 | 9/2/2014 |
| SOOTHE COMPOUNDING PHARMACY | 000000121088 | 8/28/2014 | $0.00 | $10,487.06 | COMPOUND | CHARTER COMMUNICATIONS | CONE-CRUMBLEY | ERIKA | CRAVEN | $ 12,341.43 | 2028705 | 7/2/2015 | 6/9/2015 |
| SOOTHE COMPOUNDING PHARMACY | 000000121088 | 8/28/2014 | $0.00 | -$12,341.43 | COMPOUND | CHARTER COMMUNICATIONS | CONE-CRUMBLEY | ERIKA | CRAVEN | $ (12,341.43) | 2028705 | 7/2/2015 | 6/9/2015 |
| SOOTHE COMPOUNDING PHARMACY | 000000121093 | 8/28/2014 | $0.00 | $9,882.73 | COMPOUND | CHARTER COMMUNICATIONS | CONE-CRUMBLEY | ERIKA | CRAVEN | $ 11,626.07 | 1077008 | 9/25/2014 | 9/2/2014 |
| SOOTHE COMPOUNDING PHARMACY | 000000121093 | 8/28/2014 | $0.00 | $11,626.07 | COMPOUND | CHARTER COMMUNICATIONS | CONE-CRUMBLEY | ERIKA | CRAVEN | $ 11,626.07 | 2028705 | 7/2/2015 | 6/9/2015 |
| SOOTHE COMPOUNDING PHARMACY | 000000121093 | 8/28/2014 | $0.00 | -$11,626.07 | COMPOUND | CHARTER COMMUNICATIONS | CONE-CRUMBLEY | ERIKA | CRAVEN | $ (11,626.07) | 2028705 | 7/2/2015 | 6/9/2015 |
| SOOTHE COMPOUNDING PHARMACY | 000000121096 | 8/28/2014 | $0.00 | $6,773.30 | COMPOUND | CHARTER COMMUNICATIONS | CONE-CRUMBLEY | ERIKA | CRAVEN | $ 6,773.30 | 1077008 | 9/25/2014 | 9/2/2014 |
| SOOTHE COMPOUNDING PHARMACY | 000000121096 | 8/28/2014 | $0.00 | $5,774.40 | COMPOUND | CHARTER COMMUNICATIONS | CONE-CRUMBLEY | ERIKA | CRAVEN | $ 6,773.30 | 2028705 | 7/2/2015 | 6/9/2015 |
| SOOTHE COMPOUNDING PHARMACY | 000000121096 | 8/28/2014 | $0.00 | $6,775.65 | COMPOUND | CHARTER COMMUNICATIONS | CONE-CRUMBLEY | ERIKA | CRAVEN | $ 6,775.65 | 1077008 | 9/25/2014 | 9/2/2014 |

none
Data Class: Confidential

Case
U.S. v. Wilkerson
1:18-cr-11

Exhibit
234

| PHCY_NME | PHCY_RX_NBR | SERVICED_DTE | PAY_PATIENT_PAY_AMT | PAY_NET_CHECK_AMT | LABEL_TXT | CARRIER_NAME | MBR_FIRST_NME | MBR_LAST_NME | PRSCRBR_LAST_NME | SBMTD_FINAL_INGRED_COST_AMT | CHECK_NBR | CHECK_DTE | INVOICE_DTE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SOOTHE COMPOUNDING PHARMACY | 000000122418 | 8/28/2014 | $0.00 | $12,393.90 | COMPOUND | CHARTER COMMUNICATIONS | FERGUSON | BILLY | CRAVEN | $ 12,393.90 | 1077008 | 9/25/2014 | 9/2/2014 |
| SOOTHE COMPOUNDING PHARMACY | 000000122418 | 8/28/2014 | $0.00 | -$12,393.90 | COMPOUND | CHARTER COMMUNICATIONS | FERGUSON | BILLY | CRAVEN | $ (12,393.90) | 2028705 | 7/2/2015 | 6/9/2015 |
| SOOTHE COMPOUNDING PHARMACY | 000000122418 | 8/28/2014 | $0.00 | $10,531.41 | COMPOUND | CHARTER COMMUNICATIONS | FERGUSON | BILLY | CRAVEN | $ 12,393.90 | 2028705 | 7/2/2015 | 6/9/2015 |
| SOOTHE COMPOUNDING PHARMACY | 000000122422 | 8/28/2014 | $0.00 | $11,626.07 | COMPOUND | CHARTER COMMUNICATIONS | FERGUSON | BILLY | CRAVEN | $ 11,626.07 | 1077008 | 9/25/2014 | 9/2/2014 |
| SOOTHE COMPOUNDING PHARMACY | 000000122422 | 8/28/2014 | $0.00 | $9,882.73 | COMPOUND | CHARTER COMMUNICATIONS | FERGUSON | BILLY | CRAVEN | $ 11,626.07 | 2028705 | 7/2/2015 | 6/9/2015 |
| SOOTHE COMPOUNDING PHARMACY | 000000122422 | 8/28/2014 | $0.00 | -$11,626.07 | COMPOUND | CHARTER COMMUNICATIONS | FERGUSON | BILLY | CRAVEN | $ (11,626.07) | 2028705 | 7/2/2015 | 6/9/2015 |
| SOOTHE COMPOUNDING PHARMACY | 000000122430 | 8/28/2014 | $0.00 | $5,774.40 | COMPOUND | CHARTER COMMUNICATIONS | FERGUSON | RENEE | CRAVEN | $ 6,773.28 | 2028705 | 7/2/2015 | 6/9/2015 |
| SOOTHE COMPOUNDING PHARMACY | 000000122430 | 8/28/2014 | $0.00 | -$6,773.28 | COMPOUND | CHARTER COMMUNICATIONS | FERGUSON | RENEE | CRAVEN | $ (6,773.28) | 2028705 | 7/2/2015 | 6/9/2015 |
| SOOTHE COMPOUNDING PHARMACY | 000000122430 | 8/28/2014 | $0.00 | $6,773.28 | COMPOUND | CHARTER COMMUNICATIONS | FERGUSON | RENEE | CRAVEN | $ 6,773.28 | 1077008 | 9/25/2014 | 9/2/2014 |
| SOOTHE COMPOUNDING PHARMACY | 000000122432 | 8/28/2014 | $0.00 | -$1,184.69 | COMPOUND | CHARTER COMMUNICATIONS | FERGUSON | RENEE | CRAVEN | $ (1,184.69) | 2028705 | 7/2/2015 | 6/9/2015 |
| SOOTHE COMPOUNDING PHARMACY | 000000122432 | 8/28/2014 | $0.00 | $1,133.34 | COMPOUND | CHARTER COMMUNICATIONS | FERGUSON | RENEE | CRAVEN | $ 1,184.69 | 2028705 | 7/2/2015 | 6/9/2015 |
| SOOTHE COMPOUNDING PHARMACY | 000000122432 | 8/28/2014 | $0.00 | $1,184.69 | COMPOUND | CHARTER COMMUNICATIONS | FERGUSON | RENEE | CRAVEN | $ 1,184.69 | 1077008 | 9/25/2014 | 9/2/2014 |
| SOOTHE COMPOUNDING PHARMACY | 000000122464 | 8/28/2014 | $100.00 | $274.99 | COMPOUND | SONIC AUTOMOTIVE | ARCHEY | MELISSA | CRAVEN | $ 374.99 | 400446658 | 9/25/2014 | 9/1/2014 |
| SOOTHE COMPOUNDING PHARMACY | 000000122539 | 9/15/2014 | $0.00 | $12,340.49 | COMPOUND | CHARTER COMMUNICATIONS | WALTERS | COURTNEY | CRAVEN | $ 12,341.43 | 1093868 | 10/16/2014 | 9/30/2014 |
| SOOTHE COMPOUNDING PHARMACY | 000000122539 | 9/15/2014 | $0.00 | $10,484.10 | COMPOUND | CHARTER COMMUNICATIONS | WALTERS | COURTNEY | CRAVEN | $ 12,341.43 | 2028705 | 7/2/2015 | 6/9/2015 |
| SOOTHE COMPOUNDING PHARMACY | 000000122539 | 9/15/2014 | $0.00 | -$12,340.49 | COMPOUND | CHARTER COMMUNICATIONS | WALTERS | COURTNEY | CRAVEN | $ (12,341.43) | 2028705 | 7/2/2015 | 6/9/2015 |
| SOOTHE COMPOUNDING PHARMACY | 000000122604 | 9/15/2014 | $0.00 | $8,288.52 | COMPOUND | CHARTER COMMUNICATIONS | WALTERS | COURTNEY | CRAVEN | $ 8,288.52 | 1093868 | 10/16/2014 | 9/30/2014 |
| SOOTHE COMPOUNDING PHARMACY | 000000122604 | 9/15/2014 | $0.00 | $7,059.53 | COMPOUND | CHARTER COMMUNICATIONS | WALTERS | COURTNEY | CRAVEN | $ 8,288.52 | 2028705 | 7/2/2015 | 6/9/2015 |
| SOOTHE COMPOUNDING PHARMACY | 000000122604 | 9/15/2014 | $0.00 | -$8,288.52 | COMPOUND | CHARTER COMMUNICATIONS | WALTERS | COURTNEY | CRAVEN | $ (8,288.52) | 2028705 | 7/2/2015 | 6/9/2015 |
| SOOTHE COMPOUNDING PHARMACY | 000000122609 | 9/15/2014 | $0.00 | -$12,340.49 | COMPOUND | CHARTER COMMUNICATIONS | WALTERS | COURTNESHA | CRAVEN | $ (12,341.43) | 2028705 | 7/2/2015 | 6/9/2015 |
| SOOTHE COMPOUNDING PHARMACY | 000000122609 | 9/15/2014 | $0.00 | $12,340.49 | COMPOUND | CHARTER COMMUNICATIONS | WALTERS | COURTNESHA | CRAVEN | $ 12,341.43 | 1093868 | 10/16/2014 | 9/30/2014 |
| SOOTHE COMPOUNDING PHARMACY | 000000122609 | 9/15/2014 | $0.00 | $10,484.10 | COMPOUND | CHARTER COMMUNICATIONS | WALTERS | COURTNESHA | CRAVEN | $ 12,341.43 | 2028705 | 7/2/2015 | 6/9/2015 |
| SOOTHE COMPOUNDING PHARMACY | 000000122614 | 9/15/2014 | $0.00 | -$6,775.65 | COMPOUND | CHARTER COMMUNICATIONS | WALTERS | COURTNESHA | CRAVEN | $ (6,775.65) | 2028705 | 7/2/2015 | 6/9/2015 |
| SOOTHE COMPOUNDING PHARMACY | 000000122614 | 9/15/2014 | $0.00 | $6,775.65 | COMPOUND | CHARTER COMMUNICATIONS | WALTERS | COURTNESHA | CRAVEN | $ 6,775.65 | 1093868 | 10/16/2014 | 9/30/2014 |
| SOOTHE COMPOUNDING PHARMACY | 000000122614 | 9/15/2014 | $0.00 | $5,771.16 | COMPOUND | CHARTER COMMUNICATIONS | WALTERS | COURTNESHA | CRAVEN | $ 6,775.65 | 2028705 | 7/2/2015 | 6/9/2015 |
| SOOTHE COMPOUNDING PHARMACY | 000000122619 | 9/15/2014 | $0.00 | -$12,393.90 | COMPOUND | CHARTER COMMUNICATIONS | WALTERS | MONIQUE | CRAVEN | $ (12,393.90) | 2028705 | 7/2/2015 | 6/9/2015 |
| SOOTHE COMPOUNDING PHARMACY | 000000122619 | 9/15/2014 | $0.00 | $12,393.90 | COMPOUND | CHARTER COMMUNICATIONS | WALTERS | MONIQUE | CRAVEN | $ 12,393.90 | 1093868 | 10/16/2014 | 9/30/2014 |
| SOOTHE COMPOUNDING PHARMACY | 000000122619 | 9/15/2014 | $0.00 | $10,531.41 | COMPOUND | CHARTER COMMUNICATIONS | WALTERS | MONIQUE | CRAVEN | $ 12,393.90 | 2028705 | 7/2/2015 | 6/9/2015 |
| SOOTHE COMPOUNDING PHARMACY | 000000122622 | 9/15/2014 | $0.00 | $8,288.52 | COMPOUND | CHARTER COMMUNICATIONS | WALTERS | MONIQUE | CRAVEN | $ 8,288.52 | 1093868 | 10/16/2014 | 9/30/2014 |
| SOOTHE COMPOUNDING PHARMACY | 000000122622 | 9/15/2014 | $0.00 | $7,059.53 | COMPOUND | CHARTER COMMUNICATIONS | WALTERS | MONIQUE | CRAVEN | $ 8,288.52 | 2028705 | 7/2/2015 | 6/9/2015 |
| SOOTHE COMPOUNDING PHARMACY | 000000122622 | 9/15/2014 | $0.00 | -$8,288.52 | COMPOUND | CHARTER COMMUNICATIONS | WALTERS | MONIQUE | CRAVEN | $ (8,288.52) | 2028705 | 7/2/2015 | 6/9/2015 |
| SOOTHE COMPOUNDING PHARMACY | 000000122870 | 9/15/2014 | $0.00 | $11,626.07 | COMPOUND | CHARTER COMMUNICATIONS | BETTIS | JIMMY | CRAVEN | $ 11,626.07 | 1093868 | 10/16/2014 | 9/30/2014 |
| SOOTHE COMPOUNDING PHARMACY | 000000122870 | 9/15/2014 | $0.00 | $9,882.73 | COMPOUND | CHARTER COMMUNICATIONS | BETTIS | JIMMY | CRAVEN | $ 11,626.07 | 2028705 | 7/2/2015 | 6/9/2015 |
| SOOTHE COMPOUNDING PHARMACY | 000000122870 | 9/15/2014 | $0.00 | -$11,626.07 | COMPOUND | CHARTER COMMUNICATIONS | BETTIS | JIMMY | CRAVEN | $ (11,626.07) | 2028705 | 7/2/2015 | 6/9/2015 |
| SOOTHE COMPOUNDING PHARMACY | 000000122886 | 9/15/2014 | $0.00 | $7,059.53 | COMPOUND | CHARTER COMMUNICATIONS | BETTIS | JIMMY | CRAVEN | $ 8,288.52 | 2028705 | 7/2/2015 | 6/9/2015 |
| SOOTHE COMPOUNDING PHARMACY | 000000122886 | 9/15/2014 | $0.00 | $8,288.52 | COMPOUND | CHARTER COMMUNICATIONS | BETTIS | JIMMY | CRAVEN | $ 8,288.52 | 1093868 | 10/16/2014 | 9/30/2014 |
| SOOTHE COMPOUNDING PHARMACY | 000000122886 | 9/15/2014 | $0.00 | -$8,288.52 | COMPOUND | CHARTER COMMUNICATIONS | BETTIS | JIMMY | CRAVEN | $ (8,288.52) | 2028705 | 7/2/2015 | 6/9/2015 |
| SOOTHE COMPOUNDING PHARMACY | 000000122891 | 9/15/2014 | $0.00 | -$12,340.49 | COMPOUND | CHARTER COMMUNICATIONS | BETTIS | MARCIA | CRAVEN | $ (12,341.42) | 2028705 | 7/2/2015 | 6/9/2015 |
| SOOTHE COMPOUNDING PHARMACY | 000000122891 | 9/15/2014 | $0.00 | $10,484.10 | COMPOUND | CHARTER COMMUNICATIONS | BETTIS | MARCIA | CRAVEN | $ 12,341.42 | 2028705 | 7/2/2015 | 6/9/2015 |
| SOOTHE COMPOUNDING PHARMACY | 000000122891 | 9/15/2014 | $0.00 | $12,340.49 | COMPOUND | CHARTER COMMUNICATIONS | BETTIS | MARCIA | CRAVEN | $ 12,341.42 | 1093868 | 10/16/2014 | 9/30/2014 |
| SOOTHE COMPOUNDING PHARMACY | 000000122901 | 9/15/2014 | $0.00 | $6,775.65 | COMPOUND | CHARTER COMMUNICATIONS | BETTIS | MARCIA | CRAVEN | $ 6,775.65 | 1093868 | 10/16/2014 | 9/30/2014 |
| SOOTHE COMPOUNDING PHARMACY | 000000122901 | 9/15/2014 | $0.00 | $5,771.16 | COMPOUND | CHARTER COMMUNICATIONS | BETTIS | MARCIA | CRAVEN | $ 6,775.65 | 2028705 | 7/2/2015 | 6/9/2015 |
| SOOTHE COMPOUNDING PHARMACY | 000000122901 | 9/15/2014 | $0.00 | -$6,775.65 | COMPOUND | CHARTER COMMUNICATIONS | BETTIS | MARCIA | CRAVEN | $ (6,775.65) | 2028705 | 7/2/2015 | 6/9/2015 |
| SOOTHE COMPOUNDING PHARMACY | 000000123022 | 9/15/2014 | $0.00 | $12,393.90 | COMPOUND | CHARTER COMMUNICATIONS | STRIKER | GEORGE | CRAVEN | $ (12,393.90) | 2028705 | 7/2/2015 | 6/9/2015 |
| SOOTHE COMPOUNDING PHARMACY | 000000123022 | 9/15/2014 | $0.00 | $12,393.90 | COMPOUND | CHARTER COMMUNICATIONS | STRIKER | GEORGE | CRAVEN | $ 12,393.90 | 1093868 | 10/16/2014 | 9/30/2014 |
| SOOTHE COMPOUNDING PHARMACY | 000000123022 | 9/15/2014 | $0.00 | $10,531.41 | COMPOUND | CHARTER COMMUNICATIONS | STRIKER | GEORGE | CRAVEN | $ 12,393.90 | 2028705 | 7/2/2015 | 6/9/2015 |
| SOOTHE COMPOUNDING PHARMACY | 000000123026 | 9/17/2014 | $0.00 | $9,449.49 | COMPOUND | CHARTER COMMUNICATIONS | STRIKER | GEORGE | CRAVEN | $ 11,606.10 | 2028705 | 7/2/2015 | 6/9/2015 |
| SOOTHE COMPOUNDING PHARMACY | 000000123026 | 9/17/2014 | $0.00 | $11,114.26 | COMPOUND | CHARTER COMMUNICATIONS | STRIKER | GEORGE | CRAVEN | $ 11,606.10 | 1093868 | 10/16/2014 | 9/30/2014 |
| SOOTHE COMPOUNDING PHARMACY | 000000123026 | 9/17/2014 | $0.00 | -$11,114.26 | COMPOUND | CHARTER COMMUNICATIONS | STRIKER | GEORGE | CRAVEN | $ (11,606.10) | 2028705 | 7/2/2015 | 6/9/2015 |
| SOOTHE COMPOUNDING PHARMACY | 000000121088 | 9/30/2014 | $0.00 | -$12,340.49 | COMPOUND | CHARTER COMMUNICATIONS | CONE-CRUMBLEY | ERIKA | CRAVEN | $ (12,341.43) | 2028705 | 7/2/2015 | 6/9/2015 |
| SOOTHE COMPOUNDING PHARMACY | 000000121088 | 9/30/2014 | $0.00 | $10,484.10 | COMPOUND | CHARTER COMMUNICATIONS | CONE-CRUMBLEY | ERIKA | CRAVEN | $ 12,341.43 | 2028705 | 7/2/2015 | 6/9/2015 |
| SOOTHE COMPOUNDING PHARMACY | 000000121088 | 9/30/2014 | $0.00 | $12,340.49 | COMPOUND | CHARTER COMMUNICATIONS | CONE-CRUMBLEY | ERIKA | CRAVEN | $ 12,341.43 | 1104992 | 10/30/2014 | 10/14/2014 |
| SOOTHE COMPOUNDING PHARMACY | 000000121093 | 9/30/2014 | $0.00 | -$11,114.26 | COMPOUND | CHARTER COMMUNICATIONS | CONE-CRUMBLEY | ERIKA | CRAVEN | $ (11,626.07) | 2028705 | 7/2/2015 | 6/9/2015 |
| SOOTHE COMPOUNDING PHARMACY | 000000121093 | 9/30/2014 | $0.00 | $9,449.49 | COMPOUND | CHARTER COMMUNICATIONS | CONE-CRUMBLEY | ERIKA | CRAVEN | $ 11,626.07 | 2028705 | 7/2/2015 | 6/9/2015 |
| SOOTHE COMPOUNDING PHARMACY | 000000121093 | 9/30/2014 | $0.00 | $11,114.26 | COMPOUND | CHARTER COMMUNICATIONS | CONE-CRUMBLEY | ERIKA | CRAVEN | $ 11,626.07 | 1104992 | 10/30/2014 | 10/14/2014 |
| SOOTHE COMPOUNDING PHARMACY | 000000121096 | 9/30/2014 | $0.00 | $6,776.44 | COMPOUND | CHARTER COMMUNICATIONS | CONE-CRUMBLEY | ERIKA | CRAVEN | $ 6,776.44 | 1104992 | 10/30/2014 | 10/14/2014 |
| SOOTHE COMPOUNDING PHARMACY | 000000121096 | 9/30/2014 | $0.00 | -$6,776.44 | COMPOUND | CHARTER COMMUNICATIONS | CONE-CRUMBLEY | ERIKA | CRAVEN | $ (6,776.44) | 2028705 | 7/2/2015 | 6/9/2015 |
| SOOTHE COMPOUNDING PHARMACY | 000000121096 | 9/30/2014 | $0.00 | $5,771.16 | COMPOUND | CHARTER COMMUNICATIONS | CONE-CRUMBLEY | ERIKA | CRAVEN | $ 6,776.44 | 2028705 | 7/2/2015 | 6/9/2015 |
| SOOTHE COMPOUNDING PHARMACY | 000000126524 | 10/10/2014 | $0.00 | $12,393.90 | COMPOUND | MCMASTER-CARR SUPPLY COMPANY | WEBB III | JOHN | CRAVEN | $ 12,393.90 | 1110580 | 11/6/2014 | 10/14/2014 |
| SOOTHE COMPOUNDING PHARMACY | 000000126569 | 10/10/2014 | $0.00 | $11,059.83 | COMPOUND | MCMASTER-CARR SUPPLY COMPANY | WEBB III | JOHN | CRAVEN | $ 11,106.46 | 1110580 | 11/6/2014 | 10/14/2014 |
| SOOTHE COMPOUNDING PHARMACY | 000000122539 | 10/14/2014 | $0.00 | $12,340.49 | COMPOUND | CHARTER COMMUNICATIONS | WALTERS | COURTNEY | CRAVEN | $ 12,341.42 | 1116134 | 11/13/2014 | 10/28/2014 |
| SOOTHE COMPOUNDING PHARMACY | 000000122539 | 10/14/2014 | $0.00 | -$12,340.49 | COMPOUND | CHARTER COMMUNICATIONS | WALTERS | COURTNEY | CRAVEN | $ (12,341.42) | 2028705 | 7/2/2015 | 6/9/2015 |
| SOOTHE COMPOUNDING PHARMACY | 000000122539 | 10/14/2014 | $0.00 | $10,484.10 | COMPOUND | CHARTER COMMUNICATIONS | WALTERS | COURTNEY | CRAVEN | $ 12,341.42 | 2028705 | 7/2/2015 | 6/9/2015 |
| SOOTHE COMPOUNDING PHARMACY | 000000122604 | 10/14/2014 | $0.00 | $7,059.73 | COMPOUND | CHARTER COMMUNICATIONS | WALTERS | COURTNEY | CRAVEN | $ 8,288.52 | 2028705 | 7/2/2015 | 6/9/2015 |
| SOOTHE COMPOUNDING PHARMACY | 000000122604 | 10/14/2014 | $0.00 | $8,288.52 | COMPOUND | CHARTER COMMUNICATIONS | WALTERS | COURTNEY | CRAVEN | $ 8,288.52 | 1116134 | 11/13/2014 | 10/28/2014 |
| SOOTHE COMPOUNDING PHARMACY | 000000122604 | 10/14/2014 | $0.00 | -$8,288.52 | COMPOUND | CHARTER COMMUNICATIONS | WALTERS | COURTNEY | CRAVEN | $ (8,288.52) | 2028705 | 7/2/2015 | 6/9/2015 |
| SOOTHE COMPOUNDING PHARMACY | 000000122609 | 10/14/2014 | $0.00 | -$12,340.49 | COMPOUND | CHARTER COMMUNICATIONS | WALTERS | COURTNESHA | CRAVEN | $ (12,341.42) | 2028705 | 7/2/2015 | 6/9/2015 |
| SOOTHE COMPOUNDING PHARMACY | 000000122609 | 10/14/2014 | $0.00 | $10,484.10 | COMPOUND | CHARTER COMMUNICATIONS | WALTERS | COURTNESHA | CRAVEN | $ 12,341.42 | 2028705 | 7/2/2015 | 6/9/2015 |
| SOOTHE COMPOUNDING PHARMACY | 000000122609 | 10/14/2014 | $0.00 | $12,340.49 | COMPOUND | CHARTER COMMUNICATIONS | WALTERS | COURTNESHA | CRAVEN | $ 12,341.42 | 1116134 | 11/13/2014 | 10/28/2014 |
| SOOTHE COMPOUNDING PHARMACY | 000000122614 | 10/14/2014 | $0.00 | -$6,776.44 | COMPOUND | CHARTER COMMUNICATIONS | WALTERS | COURTNESHA | CRAVEN | $ (6,776.44) | 2028705 | 7/2/2015 | 6/9/2015 |
| SOOTHE COMPOUNDING PHARMACY | 000000122614 | 10/14/2014 | $0.00 | $6,776.44 | COMPOUND | CHARTER COMMUNICATIONS | WALTERS | COURTNESHA | CRAVEN | $ 6,776.44 | 1116134 | 11/13/2014 | 10/28/2014 |
| SOOTHE COMPOUNDING PHARMACY | 000000122614 | 10/14/2014 | $0.00 | $5,771.16 | COMPOUND | CHARTER COMMUNICATIONS | WALTERS | COURTNESHA | CRAVEN | $ 6,776.44 | 2028705 | 7/2/2015 | 6/9/2015 |
| SOOTHE COMPOUNDING PHARMACY | 000000122619 | 10/14/2014 | $0.00 | $12,393.90 | COMPOUND | CHARTER COMMUNICATIONS | WALTERS | MONIQUE | CRAVEN | $ 12,393.90 | 1116134 | 11/13/2014 | 10/28/2014 |
| SOOTHE COMPOUNDING PHARMACY | 000000122619 | 10/14/2014 | $0.00 | $10,576.96 | COMPOUND | CHARTER COMMUNICATIONS | WALTERS | MONIQUE | CRAVEN | $ 12,393.90 | 2028705 | 7/2/2015 | 6/9/2015 |
| SOOTHE COMPOUNDING PHARMACY | 000000122619 | 10/14/2014 | $0.00 | -$12,393.90 | COMPOUND | CHARTER COMMUNICATIONS | WALTERS | MONIQUE | CRAVEN | $ (12,393.90) | 2028705 | 7/2/2015 | 6/9/2015 |
| SOOTHE COMPOUNDING PHARMACY | 000000122622 | 10/14/2014 | $0.00 | -$8,288.52 | COMPOUND | CHARTER COMMUNICATIONS | WALTERS | MONIQUE | CRAVEN | $ (8,288.52) | 2028705 | 7/2/2015 | 6/9/2015 |
| SOOTHE COMPOUNDING PHARMACY | 000000122622 | 10/14/2014 | $0.00 | $7,059.73 | COMPOUND | CHARTER COMMUNICATIONS | WALTERS | MONIQUE | CRAVEN | $ 8,288.52 | 2028705 | 7/2/2015 | 6/9/2015 |
| SOOTHE COMPOUNDING PHARMACY | 000000122622 | 10/14/2014 | $0.00 | $8,288.52 | COMPOUND | CHARTER COMMUNICATIONS | WALTERS | MONIQUE | CRAVEN | $ 8,288.52 | 1116134 | 11/13/2014 | 10/28/2014 |
| SOOTHE COMPOUNDING PHARMACY | 000000122870 | 10/14/2014 | $0.00 | -$11,059.83 | COMPOUND | CHARTER COMMUNICATIONS | BETTIS | JIMMY | CRAVEN | $ (11,626.07) | 2028705 | 7/2/2015 | 6/9/2015 |
| SOOTHE COMPOUNDING PHARMACY | 000000122870 | 10/14/2014 | $0.00 | $9,404.38 | COMPOUND | CHARTER COMMUNICATIONS | BETTIS | JIMMY | CRAVEN | $ 11,626.07 | 2028705 | 7/2/2015 | 6/9/2015 |
| SOOTHE COMPOUNDING PHARMACY | 000000122870 | 10/14/2014 | $0.00 | $11,059.83 | COMPOUND | CHARTER COMMUNICATIONS | BETTIS | JIMMY | CRAVEN | $ 11,626.07 | 1116134 | 11/13/2014 | 10/28/2014 |
| SOOTHE COMPOUNDING PHARMACY | 000000122886 | 10/14/2014 | $0.00 | -$8,288.52 | COMPOUND | CHARTER COMMUNICATIONS | BETTIS | JIMMY | CRAVEN | $ (8,288.52) | 2028705 | 7/2/2015 | 6/9/2015 |
| SOOTHE COMPOUNDING PHARMACY | 000000122886 | 10/14/2014 | $0.00 | $8,288.52 | COMPOUND | CHARTER COMMUNICATIONS | BETTIS | JIMMY | CRAVEN | $ 8,288.52 | 1116134 | 11/13/2014 | 10/28/2014 |
| SOOTHE COMPOUNDING PHARMACY | 000000122886 | 10/14/2014 | $0.00 | $7,059.73 | COMPOUND | CHARTER COMMUNICATIONS | BETTIS | JIMMY | CRAVEN | $ 8,288.52 | 2028705 | 7/2/2015 | 6/9/2015 |
| SOOTHE COMPOUNDING PHARMACY | 000000122891 | 10/14/2014 | $0.00 | $10,484.10 | COMPOUND | CHARTER COMMUNICATIONS | BETTIS | MARCIA | CRAVEN | $ 12,341.42 | 2028705 | 7/2/2015 | 6/9/2015 |
| SOOTHE COMPOUNDING PHARMACY | 000000122891 | 10/14/2014 | $0.00 | $12,340.49 | COMPOUND | CHARTER COMMUNICATIONS | BETTIS | MARCIA | CRAVEN | $ 12,341.42 | 1116134 | 11/13/2014 | 10/28/2014 |
| SOOTHE COMPOUNDING PHARMACY | 000000122901 | 10/14/2014 | $0.00 | -$6,776.44 | COMPOUND | CHARTER COMMUNICATIONS | BETTIS | MARCIA | CRAVEN | $ (6,776.44) | 2028705 | 7/2/2015 | 6/9/2015 |
| SOOTHE COMPOUNDING PHARMACY | 000000122901 | 10/14/2014 | $0.00 | $6,776.44 | COMPOUND | CHARTER COMMUNICATIONS | BETTIS | MARCIA | CRAVEN | $ 6,776.44 | 1116134 | 11/13/2014 | 10/28/2014 |
| SOOTHE COMPOUNDING PHARMACY | 000000122901 | 10/14/2014 | $0.00 | $5,771.16 | COMPOUND | CHARTER COMMUNICATIONS | BETTIS | MARCIA | CRAVEN | $ 6,776.44 | 2028705 | 7/2/2015 | 6/9/2015 |
| SOOTHE COMPOUNDING PHARMACY | 000000123022 | 10/14/2014 | $0.00 | -$12,393.90 | COMPOUND | CHARTER COMMUNICATIONS | STRIKER | GEORGE | CRAVEN | $ (12,393.90) | 2028705 | 7/2/2015 | 6/9/2015 |
| SOOTHE COMPOUNDING PHARMACY | 000000123022 | 10/14/2014 | $0.00 | $10,576.96 | COMPOUND | CHARTER COMMUNICATIONS | STRIKER | GEORGE | CRAVEN | $ 12,393.90 | 2028705 | 7/2/2015 | 6/9/2015 |
| SOOTHE COMPOUNDING PHARMACY | 000000123022 | 10/14/2014 | $0.00 | $12,393.90 | COMPOUND | CHARTER COMMUNICATIONS | STRIKER | GEORGE | CRAVEN | $ 12,393.90 | 1116134 | 11/13/2014 | 10/28/2014 |
| SOOTHE COMPOUNDING PHARMACY | 000000123026 | 10/14/2014 | $0.00 | -$11,059.83 | COMPOUND | CHARTER COMMUNICATIONS | STRIKER | GEORGE | CRAVEN | $ (11,114.26) | 2028705 | 7/2/2015 | 6/9/2015 |

| PHCY_NME | PHCY_RX_NBR | SERVICED_DTE | PAY_PATIENT_PAY_AMT | PAY_NET_CHECK_AMT | LABEL_TXT | CARRIER_NAME | MBR_FIRST_NME | MBR_LAST_NME | PRSCRBR_LAST_NME | SBMTD_FINAL_INGRED_COST_AMT | CHECK_NBR | CHECK_DTE | INVOICE_DTE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SOOTHE COMPOUNDING PHARMACY | 000000123026 | 10/14/2014 | $0.00 | $9,404.38 | COMPOUND | CHARTER COMMUNICATIONS | STRIKER | GEORGE | CRAVEN | $ 11,114.26 | 2028705 | 7/2/2015 | 6/9/2015 |
| SOOTHE COMPOUNDING PHARMACY | 000000123026 | 10/14/2014 | $0.00 | $11,059.83 | COMPOUND | CHARTER COMMUNICATIONS | STRIKER | GEORGE | CRAVEN | $ 11,114.26 | 1116134 | 11/13/2014 | 10/28/2014 |
| SOOTHE COMPOUNDING PHARMACY | 000000134018 | 10/24/2014 | $60.00 | $140.00 | COMPOUND | COVENTRY HC OF MO | DERIGGI | ANTHONY | VERGOT | $ 200.00 | 200458184 | 11/11/2014 | 10/28/2014 |
| SOOTHE COMPOUNDING PHARMACY | 000000134021 | 10/24/2014 | $60.00 | $140.00 | COMPOUND | COVENTRY HC OF MO | DERIGGI | ANTHONY | VERGOT | $ 200.00 | 200458184 | 11/11/2014 | 10/28/2014 |
| SOOTHE COMPOUNDING PHARMACY | 000000121088 | 10/27/2014 | $0.00 | $12,340.49 | COMPOUND | CHARTER COMMUNICATIONS | CONE-CRUMBLEY | ERIKA | CRAVEN | $ 12,341.42 | 1127090 | 11/27/2014 | 11/11/2014 |
| SOOTHE COMPOUNDING PHARMACY | 000000121088 | 10/27/2014 | $0.00 | $10,484.10 | COMPOUND | CHARTER COMMUNICATIONS | CONE-CRUMBLEY | ERIKA | CRAVEN | $ 12,341.42 | 2028705 | 7/2/2015 | 6/9/2015 |
| SOOTHE COMPOUNDING PHARMACY | 000000121088 | 10/27/2014 | $0.00 | -$12,340.49 | COMPOUND | CHARTER COMMUNICATIONS | CONE-CRUMBLEY | ERIKA | CRAVEN | $ (12,341.42) | 2028705 | 7/2/2015 | 6/9/2015 |
| SOOTHE COMPOUNDING PHARMACY | 000000121093 | 10/27/2014 | $0.00 | $9,449.69 | COMPOUND | CHARTER COMMUNICATIONS | CONE-CRUMBLEY | ERIKA | CRAVEN | $ 11,114.26 | 2028705 | 7/2/2015 | 6/9/2015 |
| SOOTHE COMPOUNDING PHARMACY | 000000121093 | 10/27/2014 | $0.00 | $11,114.26 | COMPOUND | CHARTER COMMUNICATIONS | CONE-CRUMBLEY | ERIKA | CRAVEN | $ 11,114.26 | 1127090 | 11/27/2014 | 11/11/2014 |
| SOOTHE COMPOUNDING PHARMACY | 000000121093 | 10/27/2014 | $0.00 | -$11,114.26 | COMPOUND | CHARTER COMMUNICATIONS | CONE-CRUMBLEY | ERIKA | CRAVEN | $ (11,114.26) | 2028705 | 7/2/2015 | 6/9/2015 |
| SOOTHE COMPOUNDING PHARMACY | 000000121096 | 10/27/2014 | $0.00 | -$6,780.49 | COMPOUND | CHARTER COMMUNICATIONS | CONE-CRUMBLEY | ERIKA | CRAVEN | $ (6,780.49) | 2028705 | 7/2/2015 | 6/9/2015 |
| SOOTHE COMPOUNDING PHARMACY | 000000121096 | 10/27/2014 | $0.00 | $5,774.40 | COMPOUND | CHARTER COMMUNICATIONS | CONE-CRUMBLEY | ERIKA | CRAVEN | $ 6,780.49 | 2028705 | 7/2/2015 | 6/9/2015 |
| SOOTHE COMPOUNDING PHARMACY | 000000121096 | 10/27/2014 | $0.00 | $6,780.49 | COMPOUND | CHARTER COMMUNICATIONS | CONE-CRUMBLEY | ERIKA | CRAVEN | $ 6,780.49 | 1127090 | 11/27/2014 | 11/11/2014 |
| SOOTHE COMPOUNDING PHARMACY | 000000135854 | 11/6/2014 | $50.00 | $2,669.04 | COMPOUND | HIGHMARK BC/BS | STEIGERWALD | MICHELLE | VERGOT | $ 2,719.04 | 200547524 | 12/9/2014 | 11/11/2014 |
| SOOTHE COMPOUNDING PHARMACY | 000000122870 | 11/11/2014 | $0.00 | $9,404.38 | COMPOUND | CHARTER COMMUNICATIONS | BETTIS | JIMMY | CRAVEN | $ 11,106.46 | 2008597 | 12/11/2014 | 11/25/2014 |
| SOOTHE COMPOUNDING PHARMACY | 000000122886 | 11/11/2014 | $0.00 | $7,059.73 | COMPOUND | CHARTER COMMUNICATIONS | BETTIS | JIMMY | CRAVEN | $ 8,288.52 | 2008597 | 12/11/2014 | 11/25/2014 |
| SOOTHE COMPOUNDING PHARMACY | 000000122891 | 11/11/2014 | $0.00 | $10,484.10 | COMPOUND | CHARTER COMMUNICATIONS | BETTIS | MARCIA | CRAVEN | $ 12,341.42 | 2008597 | 12/11/2014 | 11/25/2014 |
| SOOTHE COMPOUNDING PHARMACY | 000000122901 | 11/11/2014 | $0.00 | $5,774.40 | COMPOUND | CHARTER COMMUNICATIONS | BETTIS | MARCIA | CRAVEN | $ 6,772.61 | 2008597 | 12/11/2014 | 11/25/2014 |
| SOOTHE COMPOUNDING PHARMACY | 000000123022 | 11/12/2014 | $0.00 | $10,576.96 | COMPOUND | CHARTER COMMUNICATIONS | STRIKER | GEORGE | CRAVEN | $ 12,393.90 | 2009168 | 12/18/2014 | 11/25/2014 |
| SOOTHE COMPOUNDING PHARMACY | 000000123026 | 11/12/2014 | $0.00 | $9,404.38 | COMPOUND | CHARTER COMMUNICATIONS | STRIKER | GEORGE | CRAVEN | $ 11,106.46 | 2009168 | 12/18/2014 | 11/25/2014 |
| SOOTHE COMPOUNDING PHARMACY | 000000122539 | 11/13/2014 | $0.00 | $10,484.10 | COMPOUND | CHARTER COMMUNICATIONS | WALTERS | COURTNEY | CRAVEN | $ 12,340.49 | 2009168 | 12/18/2014 | 11/25/2014 |
| SOOTHE COMPOUNDING PHARMACY | 000000122604 | 11/13/2014 | $0.00 | $7,059.73 | COMPOUND | CHARTER COMMUNICATIONS | WALTERS | COURTNEY | CRAVEN | $ 8,288.52 | 2009168 | 12/18/2014 | 11/25/2014 |
| SOOTHE COMPOUNDING PHARMACY | 000000122609 | 11/13/2014 | $0.00 | $10,484.10 | COMPOUND | CHARTER COMMUNICATIONS | WALTERS | COURTNESHA | CRAVEN | $ 12,341.42 | 2009168 | 12/18/2014 | 11/25/2014 |
| SOOTHE COMPOUNDING PHARMACY | 000000122614 | 11/13/2014 | $0.00 | $5,774.40 | COMPOUND | CHARTER COMMUNICATIONS | WALTERS | COURTNESHA | CRAVEN | $ 6,776.65 | 2009168 | 12/18/2014 | 11/25/2014 |
| SOOTHE COMPOUNDING PHARMACY | 000000122619 | 11/13/2014 | $0.00 | $10,576.96 | COMPOUND | CHARTER COMMUNICATIONS | WALTERS | MONIQUE | CRAVEN | $ 12,393.90 | 2009168 | 12/18/2014 | 11/25/2014 |
| SOOTHE COMPOUNDING PHARMACY | 000000122622 | 11/13/2014 | $0.00 | $7,059.73 | COMPOUND | CHARTER COMMUNICATIONS | WALTERS | MONIQUE | CRAVEN | $ 8,288.52 | 2009168 | 12/18/2014 | 11/25/2014 |
| SOOTHE COMPOUNDING PHARMACY | 000000121088 | 11/24/2014 | $0.00 | $10,484.10 | COMPOUND | CHARTER COMMUNICATIONS | CONE-CRUMBLEY | ERIKA | CRAVEN | $ 12,341.42 | 2009799 | 12/25/2014 | 12/9/2014 |
| SOOTHE COMPOUNDING PHARMACY | 000000121093 | 11/24/2014 | $0.00 | $9,404.38 | COMPOUND | CHARTER COMMUNICATIONS | CONE-CRUMBLEY | ERIKA | CRAVEN | $ 11,114.26 | 2009799 | 12/25/2014 | 12/9/2014 |
| SOOTHE COMPOUNDING PHARMACY | 000000121096 | 11/24/2014 | $0.00 | $5,774.40 | COMPOUND | CHARTER COMMUNICATIONS | CONE-CRUMBLEY | ERIKA | CRAVEN | $ 6,780.49 | 2009799 | 12/25/2014 | 12/9/2014 |
| SOOTHE COMPOUNDING PHARMACY | 000000134018 | 11/28/2014 | $60.00 | $140.00 | COMPOUND | COVENTRY HC OF MO | DERIGGI | ANTHONY | VERGOT | $ 200.00 | 200569780 | 12/16/2014 | 12/2/2014 |
| SOOTHE COMPOUNDING PHARMACY | 000000134021 | 11/28/2014 | $60.00 | $140.00 | COMPOUND | COVENTRY HC OF MO | DERIGGI | ANTHONY | VERGOT | $ 200.00 | 200569780 | 12/16/2014 | 12/2/2014 |
| SOOTHE COMPOUNDING PHARMACY | 000000136864 | 11/28/2014 | $60.00 | $140.00 | COMPOUND | CHC OF THE CAROLINAS INC | LASSATER | CHRISTOPHER | VERGOT | $ 200.00 | 200569780 | 12/16/2014 | 12/2/2014 |
| SOOTHE COMPOUNDING PHARMACY | 000000136865 | 11/28/2014 | $60.00 | $140.00 | COMPOUND | CHC OF THE CAROLINAS INC | LASSATER | CHRISTOPHER | VERGOT | $ 200.00 | 200569780 | 12/16/2014 | 12/2/2014 |
| SOOTHE COMPOUNDING PHARMACY | 000000136862 | 12/1/2014 | $60.00 | $140.00 | COMPOUND | CHC OF THE CAROLINAS INC | LASSATER | CHRISTOPHER | VERGOT | $ 200.00 | 200569780 | 12/16/2014 | 12/9/2014 |
| SOOTHE COMPOUNDING PHARMACY | 000000122539 | 12/15/2014 | $0.00 | $10,484.10 | COMPOUND | CHARTER COMMUNICATIONS | WALTERS | COURTNEY | CRAVEN | $ 12,341.42 | 2011709 | 1/15/2015 | 12/23/2014 |
| SOOTHE COMPOUNDING PHARMACY | 000000122604 | 12/15/2014 | $0.00 | $7,061.15 | COMPOUND | CHARTER COMMUNICATIONS | WALTERS | COURTNEY | CRAVEN | $ 8,290.20 | 2011709 | 1/15/2015 | 12/23/2014 |
| SOOTHE COMPOUNDING PHARMACY | 000000122609 | 12/15/2014 | $0.00 | $10,484.10 | COMPOUND | CHARTER COMMUNICATIONS | WALTERS | COURTNESHA | CRAVEN | $ 12,341.42 | 2011709 | 1/15/2015 | 12/23/2014 |
| SOOTHE COMPOUNDING PHARMACY | 000000122614 | 12/15/2014 | $0.00 | $5,774.40 | COMPOUND | CHARTER COMMUNICATIONS | WALTERS | COURTNESHA | CRAVEN | $ 6,776.65 | 2011709 | 1/15/2015 | 12/23/2014 |
| SOOTHE COMPOUNDING PHARMACY | 000000122619 | 12/15/2014 | $0.00 | $10,576.96 | COMPOUND | CHARTER COMMUNICATIONS | WALTERS | MONIQUE | CRAVEN | $ 12,393.90 | 2011709 | 1/15/2015 | 12/23/2014 |
| SOOTHE COMPOUNDING PHARMACY | 000000122622 | 12/15/2014 | $0.00 | $7,061.15 | COMPOUND | CHARTER COMMUNICATIONS | WALTERS | MONIQUE | CRAVEN | $ 8,290.20 | 2011709 | 1/15/2015 | 12/23/2014 |
| SOOTHE COMPOUNDING PHARMACY | 000000123022 | 12/15/2014 | $0.00 | $10,576.96 | COMPOUND | CHARTER COMMUNICATIONS | STRIKER | GEORGE | CRAVEN | $ 12,393.90 | 2011709 | 1/15/2015 | 12/23/2014 |
| SOOTHE COMPOUNDING PHARMACY | 000000123026 | 12/15/2014 | $0.00 | $9,408.39 | COMPOUND | CHARTER COMMUNICATIONS | STRIKER | GEORGE | CRAVEN | $ 11,106.46 | 2011709 | 1/15/2015 | 12/23/2014 |
| SOOTHE COMPOUNDING PHARMACY | 000000134018 | 12/15/2014 | $60.00 | $140.00 | COMPOUND | COVENTRY HC OF MO | DERIGGI | ANTHONY | VERGOT | $ 200.00 | 200614599 | 12/30/2014 | 12/23/2014 |
| SOOTHE COMPOUNDING PHARMACY | 000000134021 | 12/15/2014 | $60.00 | $140.00 | COMPOUND | COVENTRY HC OF MO | DERIGGI | ANTHONY | VERGOT | $ 200.00 | 200614599 | 12/30/2014 | 12/23/2014 |
| SOOTHE COMPOUNDING PHARMACY | 000000136864 | 12/15/2014 | $60.00 | $140.00 | COMPOUND | CHC OF THE CAROLINAS INC | LASSATER | CHRISTOPHER | VERGOT | $ 200.00 | 200614599 | 12/30/2014 | 12/23/2014 |
| SOOTHE COMPOUNDING PHARMACY | 000000136865 | 12/15/2014 | $60.00 | $140.00 | COMPOUND | CHC OF THE CAROLINAS INC | LASSATER | CHRISTOPHER | VERGOT | $ 200.00 | 200614599 | 12/30/2014 | 12/23/2014 |
| SOOTHE COMPOUNDING PHARMACY | 000000121088 | 12/24/2014 | $0.00 | $10,484.10 | COMPOUND | CHARTER COMMUNICATIONS | CONE-CRUMBLEY | ERIKA | CRAVEN | $ 12,341.42 | 2013024 | 1/29/2015 | 1/6/2015 |
| SOOTHE COMPOUNDING PHARMACY | 000000121093 | 12/24/2014 | $0.00 | $9,408.39 | COMPOUND | CHARTER COMMUNICATIONS | CONE-CRUMBLEY | ERIKA | CRAVEN | $ 11,106.46 | 2013024 | 1/29/2015 | 1/6/2015 |
| SOOTHE COMPOUNDING PHARMACY | 000000121096 | 12/24/2014 | $0.00 | $5,774.40 | COMPOUND | CHARTER COMMUNICATIONS | CONE-CRUMBLEY | ERIKA | CRAVEN | $ 6,776.65 | 2013024 | 1/29/2015 | 1/6/2015 |
| SOOTHE COMPOUNDING PHARMACY | 000000136862 | 12/29/2014 | $60.00 | $140.00 | COMPOUND | CHC OF THE CAROLINAS INC | LASSATER | CHRISTOPHER | VERGOT | $ 200.00 | 200658592 | 1/13/2015 | 1/6/2015 |
| SOOTHE COMPOUNDING PHARMACY | 000000134018 | 1/19/2015 | $60.00 | $140.00 | COMPOUND | COVENTRY HC OF MO | DERIGGI | ANTHONY | VERGOT | $ 200.00 | 200720892 | 2/3/2015 | 1/27/2015 |
| | | | $13,930.33 | $808,082.81 | | | | | | $ 963,688.16 | | | |

Data Class: Confidential

| PHCY_NME | PHCY_RX_NBR | SERVICED_DTE | PAY_PATIENT_PAY_AMT | PAY_NET_CHECK_AMT | LABEL_TXT | CARRIER_NAME | MBR_FIRST_NME | MBR_LAST_NME | PRSCRBR_LAST_NME | SBMTD_FINAL_INGRED_COST_AMT | CHECK_NBR | CHECK_DTE | INVOICE_DTE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CENTRAL REXALL DRUGS | 000001083629 | 7/16/2014 | $125.00 | $14,176.20 | COMPOUND | CATHOLIC HEALTH INITIATIVES | KISWANI | ALEX | CRAVEN | $ 27,087.90 | 200167728 | 8/13/2014 | 7/22/2014 |
| CENTRAL REXALL DRUGS | 000001083841 | 7/16/2014 | $404.59 | $10,596.41 | COMPOUND | CHARTER COMMUNICATIONS | HAMBY | CHARLES | CRAVEN | $ 20,850.90 | 1044978 | 8/18/2014 | 7/22/2014 |
| CENTRAL REXALL DRUGS | 000001083842 | 7/16/2014 | $0.00 | $1,253.83 | COMPOUND | GEORGIA DCH STATE HEALTH | CASTLEBERRY | APRIL | CRAVEN | $ 2,744.95 | 700008289 | 7/29/2014 | 7/29/2014 |
| CENTRAL REXALL DRUGS | 000001083843 | 7/16/2014 | $41.88 | $12,031.05 | COMPOUND | GEORGIA DCH STATE HEALTH | CASTLEBERRY | APRIL | CRAVEN | $ 27,087.90 | 700008033 | 7/22/2014 | 7/22/2014 |
| CENTRAL REXALL DRUGS | 000001083863 | 7/16/2014 | $75.00 | $1,178.83 | COMPOUND | FEDEX CORPORATION | ANDREWS | NANCY | CRAVEN | $ 2,744.95 | 400411262 | 8/18/2014 | 7/24/2014 |
| CENTRAL REXALL DRUGS | 000001083866 | 7/16/2014 | $75.00 | $11,997.93 | COMPOUND | FEDEX CORPORATION | ANDREWS | NANCY | CRAVEN | $ 27,087.90 | 400411262 | 8/18/2014 | 7/24/2014 |
| CENTRAL REXALL DRUGS | 000001083872 | 7/16/2014 | $80.00 | $3,105.90 | COMPOUND | VERIZON WIRELESS | ANDREWS III | HERBERT | CRAVEN | $ 6,079.95 | 200167728 | 8/13/2014 | 7/22/2014 |
| CENTRAL REXALL DRUGS | 000001083871 | 7/17/2014 | $80.00 | $13,241.60 | COMPOUND | VERIZON WIRELESS | ANDREWS III | HERBERT | CRAVEN | $ 25,235.90 | 200167728 | 8/13/2014 | 7/22/2014 |
| CENTRAL REXALL DRUGS | 000001083909 | 7/18/2014 | -$19.57 | $0.00 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | ASHLEY | CRAVEN | $ (95.95) | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001083909 | 7/18/2014 | $19.57 | $0.00 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | ASHLEY | CRAVEN | $ 95.95 | 1050669 | 8/25/2014 | 8/5/2014 |
| CENTRAL REXALL DRUGS | 000001083909 | 7/18/2014 | $19.57 | $56.98 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | ASHLEY | CRAVEN | $ 95.95 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001083702 | 7/21/2014 | -$178.33 | $0.00 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | ERIC | CRAVEN | $ (395.95) | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001083702 | 7/21/2014 | $178.33 | $31.68 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | ERIC | CRAVEN | $ 395.95 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001083702 | 7/21/2014 | $178.33 | $0.00 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | ERIC | CRAVEN | $ 395.95 | 1044978 | 8/18/2014 | 8/5/2014 |
| CENTRAL REXALL DRUGS | 000001083911 | 7/21/2014 | $421.19 | $298.82 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | ASHLEY | CRAVEN | $ 1,419.95 | 1044978 | 8/18/2014 | 8/5/2014 |
| CENTRAL REXALL DRUGS | 000001084237 | 7/21/2014 | $0.00 | $5,794.77 | COMPOUND | CHARTER COMMUNICATIONS | BETTIS | JIMMY | CRAVEN | $ 12,875.00 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001084237 | 7/21/2014 | $0.00 | $6,781.19 | COMPOUND | CHARTER COMMUNICATIONS | BETTIS | JIMMY | CRAVEN | $ 12,875.00 | 1044978 | 8/18/2014 | 8/5/2014 |
| CENTRAL REXALL DRUGS | 000001084237 | 7/21/2014 | $0.00 | -$6,781.19 | COMPOUND | CHARTER COMMUNICATIONS | BETTIS | JIMMY | CRAVEN | $ (12,875.00) | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001084241 | 7/21/2014 | $0.00 | -$14,301.10 | COMPOUND | CHARTER COMMUNICATIONS | BETTIS | JIMMY | CRAVEN | $ (27,087.90) | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001084241 | 7/21/2014 | $0.00 | $12,072.93 | COMPOUND | CHARTER COMMUNICATIONS | BETTIS | JIMMY | CRAVEN | $ 27,087.90 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001084241 | 7/21/2014 | $0.00 | $14,301.10 | COMPOUND | CHARTER COMMUNICATIONS | BETTIS | JIMMY | CRAVEN | $ 27,087.90 | 1044978 | 8/18/2014 | 8/5/2014 |
| CENTRAL REXALL DRUGS | 000001084245 | 7/21/2014 | $0.00 | $5,794.77 | COMPOUND | CHARTER COMMUNICATIONS | BETTIS | MARCIA | CRAVEN | $ 12,875.00 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001084245 | 7/21/2014 | $0.00 | -$6,781.19 | COMPOUND | CHARTER COMMUNICATIONS | BETTIS | MARCIA | CRAVEN | $ (12,875.00) | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001084245 | 7/21/2014 | $0.00 | $6,781.19 | COMPOUND | CHARTER COMMUNICATIONS | BETTIS | MARCIA | CRAVEN | $ 12,875.00 | 1044978 | 8/18/2014 | 8/5/2014 |
| CENTRAL REXALL DRUGS | 000001084249 | 7/21/2014 | $0.00 | -$11,001.00 | COMPOUND | CHARTER COMMUNICATIONS | BETTIS | MARCIA | CRAVEN | $ (20,850.90) | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001084249 | 7/21/2014 | $0.00 | $9,300.94 | COMPOUND | CHARTER COMMUNICATIONS | BETTIS | MARCIA | CRAVEN | $ 20,850.90 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001084249 | 7/21/2014 | $0.00 | $11,001.00 | COMPOUND | CHARTER COMMUNICATIONS | BETTIS | MARCIA | CRAVEN | $ 20,850.90 | 1044978 | 8/18/2014 | 8/5/2014 |
| CENTRAL REXALL DRUGS | 000001084251 | 7/21/2014 | $0.00 | $11,342.80 | COMPOUND | CHARTER COMMUNICATIONS | BETTIS | MARCIA | CRAVEN | $ 21,496.90 | 1050669 | 8/25/2014 | 8/5/2014 |
| CENTRAL REXALL DRUGS | 000001084251 | 7/21/2014 | $0.00 | $9,588.04 | COMPOUND | CHARTER COMMUNICATIONS | BETTIS | MARCIA | CRAVEN | $ 21,496.90 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001084251 | 7/21/2014 | $0.00 | -$11,342.80 | COMPOUND | CHARTER COMMUNICATIONS | BETTIS | MARCIA | CRAVEN | $ (21,496.90) | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001084284 | 7/22/2014 | $100.00 | $5,694.77 | COMPOUND | SONIC AUTOMOTIVE | ARCHEY | JACOB | CRAVEN | $ 12,875.00 | 400411262 | 8/18/2014 | 8/4/2014 |
| CENTRAL REXALL DRUGS | 000001084294 | 7/22/2014 | $0.00 | $5,794.77 | COMPOUND | CHARTER COMMUNICATIONS | FERGUSON | RENEE | CRAVEN | $ 12,875.00 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001084294 | 7/22/2014 | $0.00 | -$6,781.19 | COMPOUND | CHARTER COMMUNICATIONS | FERGUSON | RENEE | CRAVEN | $ (12,875.00) | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001084294 | 7/22/2014 | $0.00 | $6,781.19 | COMPOUND | CHARTER COMMUNICATIONS | FERGUSON | RENEE | CRAVEN | $ 12,875.00 | 1044978 | 8/18/2014 | 8/5/2014 |
| CENTRAL REXALL DRUGS | 000001084304 | 7/22/2014 | $0.00 | -$450.25 | COMPOUND | CHARTER COMMUNICATIONS | FERGUSON | RENEE | CRAVEN | $ (909.95) | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001084304 | 7/22/2014 | $0.00 | $450.25 | COMPOUND | CHARTER COMMUNICATIONS | FERGUSON | RENEE | CRAVEN | $ 909.95 | 1044978 | 8/18/2014 | 8/5/2014 |
| CENTRAL REXALL DRUGS | 000001084304 | 7/22/2014 | $0.00 | $438.42 | COMPOUND | CHARTER COMMUNICATIONS | FERGUSON | RENEE | CRAVEN | $ 909.95 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001084316 | 7/22/2014 | $100.00 | $5,694.77 | COMPOUND | SONIC AUTOMOTIVE | ARCHEY | MELISSA | CRAVEN | $ 12,875.00 | 400411262 | 8/18/2014 | 8/4/2014 |
| CENTRAL REXALL DRUGS | 000001084320 | 7/22/2014 | $79.67 | $0.00 | COMPOUND | SONIC AUTOMOTIVE | ARCHEY | MELISSA | CRAVEN | $ 95.95 | 400411262 | 8/18/2014 | 8/4/2014 |
| CENTRAL REXALL DRUGS | 000001084321 | 7/22/2014 | $60.00 | $6,721.29 | COMPOUND | US XPRESS | HELLMERS | MATTHEW | CRAVEN | $ 12,875.00 | 200190475 | 8/20/2014 | 8/5/2014 |
| CENTRAL REXALL DRUGS | 000001084321 | 7/22/2014 | $60.00 | $660.11 | COMPOUND | US XPRESS | HELLMERS | MATTHEW | CRAVEN | $ 1,419.95 | 200190475 | 8/20/2014 | 8/5/2014 |
| CENTRAL REXALL DRUGS | 000001084327 | 7/22/2014 | $60.00 | $14,241.20 | COMPOUND | US XPRESS | HELLMERS | MATTHEW | CRAVEN | $ 27,087.90 | 200190475 | 8/20/2014 | 8/5/2014 |
| CENTRAL REXALL DRUGS | 000001084333 | 7/22/2014 | $50.00 | $5,744.77 | COMPOUND | GEORGIA DCH STATE HEALTH | KEELER | WILLIAM | CRAVEN | $ 12,875.00 | 700008289 | 7/29/2014 | 7/29/2014 |
| CENTRAL REXALL DRUGS | 000001084337 | 7/22/2014 | $50.00 | $9,538.04 | COMPOUND | GEORGIA DCH STATE HEALTH | KEELER | WILLIAM | CRAVEN | $ 21,496.90 | 700008289 | 7/29/2014 | 7/29/2014 |
| CENTRAL REXALL DRUGS | 000001084385 | 7/22/2014 | $35.00 | $9,265.94 | COMPOUND | BOILERMAKERS NATIONAL HLT | MC GOWAN | JAMISON | CRAVEN | $ 20,850.90 | 400411262 | 8/18/2014 | 8/1/2014 |
| CENTRAL REXALL DRUGS | 000001084421 | 7/22/2014 | $150.00 | $4,085.08 | COMPOUND | CATHOLIC HEALTH INITIATIVES | SHULTS | TERRI | CRAVEN | $ 8,062.95 | 200190475 | 8/20/2014 | 8/5/2014 |
| CENTRAL REXALL DRUGS | 000001084423 | 7/22/2014 | $20.27 | $0.00 | COMPOUND | CATHOLIC HEALTH INITIATIVES | SHULTS | TERRI | CRAVEN | $ 95.95 | 200190475 | 8/20/2014 | 8/5/2014 |
| CENTRAL REXALL DRUGS | 000001084437 | 7/22/2014 | $0.00 | $6,781.19 | COMPOUND | CHARTER COMMUNICATIONS | STRIKER | GEORGE | CRAVEN | $ 12,875.00 | 1044978 | 8/18/2014 | 8/5/2014 |
| CENTRAL REXALL DRUGS | 000001084437 | 7/22/2014 | $0.00 | -$6,781.19 | COMPOUND | CHARTER COMMUNICATIONS | STRIKER | GEORGE | CRAVEN | $ (12,875.00) | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001084437 | 7/22/2014 | $0.00 | $5,794.77 | COMPOUND | CHARTER COMMUNICATIONS | STRIKER | GEORGE | CRAVEN | $ 12,875.00 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001084440 | 7/22/2014 | $0.00 | $14,301.10 | COMPOUND | CHARTER COMMUNICATIONS | STRIKER | GEORGE | CRAVEN | $ 27,087.90 | 1044978 | 8/18/2014 | 8/5/2014 |
| CENTRAL REXALL DRUGS | 000001084440 | 7/22/2014 | $0.00 | $12,072.93 | COMPOUND | CHARTER COMMUNICATIONS | STRIKER | GEORGE | CRAVEN | $ 27,087.90 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001084440 | 7/22/2014 | $0.00 | -$14,301.10 | COMPOUND | CHARTER COMMUNICATIONS | STRIKER | GEORGE | CRAVEN | $ (27,087.90) | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001084501 | 7/22/2014 | $50.00 | $5,744.77 | COMPOUND | GEORGIA DCH STATE HEALTH | TAYLOR | LAQUENTIN | CRAVEN | $ 12,875.00 | 700008289 | 7/29/2014 | 7/29/2014 |
| CENTRAL REXALL DRUGS | 000001084504 | 7/22/2014 | $50.00 | $3,567.42 | COMPOUND | GEORGIA DCH STATE HEALTH | TAYLOR | LAQUENTIN | CRAVEN | $ 8,062.95 | 700008289 | 7/29/2014 | 7/29/2014 |
| CENTRAL REXALL DRUGS | 000001084675 | 7/23/2014 | $0.00 | $5,794.77 | COMPOUND | CHARTER COMMUNICATIONS | SMITH | NOAH | CRAVEN | $ 12,875.00 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001084675 | 7/23/2014 | $0.00 | -$6,781.19 | COMPOUND | CHARTER COMMUNICATIONS | SMITH | NOAH | CRAVEN | $ (12,875.00) | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001084675 | 7/23/2014 | $0.00 | $6,781.19 | COMPOUND | CHARTER COMMUNICATIONS | SMITH | NOAH | CRAVEN | $ 12,875.00 | 1050669 | 8/25/2014 | 8/5/2014 |
| CENTRAL REXALL DRUGS | 000001084677 | 7/23/2014 | $0.00 | $212.41 | COMPOUND | CHARTER COMMUNICATIONS | SMITH | NOAH | CRAVEN | $ 400.95 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001084677 | 7/23/2014 | $0.00 | -$181.18 | COMPOUND | CHARTER COMMUNICATIONS | SMITH | NOAH | CRAVEN | $ (400.95) | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001084677 | 7/23/2014 | $0.00 | $181.18 | COMPOUND | CHARTER COMMUNICATIONS | SMITH | NOAH | CRAVEN | $ 400.95 | 1050669 | 8/25/2014 | 8/5/2014 |
| CENTRAL REXALL DRUGS | 000001084690 | 7/23/2014 | $0.00 | $6,781.19 | COMPOUND | MCMASTER-CARR SUPPLY COMPANY | WEBB III | JOHN | CRAVEN | $ 12,875.00 | 1050669 | 8/25/2014 | 8/5/2014 |
| CENTRAL REXALL DRUGS | 000001084692 | 7/23/2014 | $0.00 | $14,301.10 | COMPOUND | MCMASTER-CARR SUPPLY COMPANY | WEBB III | JOHN | CRAVEN | $ 27,087.90 | 1050669 | 8/25/2014 | 8/5/2014 |
| CENTRAL REXALL DRUGS | 000001084695 | 7/23/2014 | $0.00 | $181.18 | COMPOUND | CHARTER COMMUNICATIONS | STRIKER | AVERY | CRAVEN | $ 400.95 | 1050669 | 8/25/2014 | 8/5/2014 |
| CENTRAL REXALL DRUGS | 000001084695 | 7/23/2014 | $0.00 | $212.41 | COMPOUND | CHARTER COMMUNICATIONS | STRIKER | AVERY | CRAVEN | $ 400.95 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001084695 | 7/23/2014 | $0.00 | -$181.18 | COMPOUND | CHARTER COMMUNICATIONS | STRIKER | AVERY | CRAVEN | $ (400.95) | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001084696 | 7/23/2014 | $0.00 | $9,300.94 | COMPOUND | CHARTER COMMUNICATIONS | STRIKER | AVERY | CRAVEN | $ 20,850.90 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001084696 | 7/23/2014 | $0.00 | $11,001.00 | COMPOUND | CHARTER COMMUNICATIONS | STRIKER | AVERY | CRAVEN | $ 20,850.90 | 1050669 | 8/25/2014 | 8/5/2014 |
| CENTRAL REXALL DRUGS | 000001084696 | 7/23/2014 | $0.00 | -$11,001.00 | COMPOUND | CHARTER COMMUNICATIONS | STRIKER | AVERY | CRAVEN | $ (20,850.90) | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001084709 | 7/23/2014 | $0.00 | $5,794.77 | COMPOUND | CHARTER COMMUNICATIONS | SMITH | KATHLENE | CRAVEN | $ 12,875.00 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001084709 | 7/23/2014 | $0.00 | -$6,781.19 | COMPOUND | CHARTER COMMUNICATIONS | SMITH | KATHLENE | CRAVEN | $ (12,875.00) | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001084709 | 7/23/2014 | $0.00 | $6,781.19 | COMPOUND | CHARTER COMMUNICATIONS | SMITH | KATHLENE | CRAVEN | $ 12,875.00 | 1050669 | 8/25/2014 | 8/5/2014 |
| CENTRAL REXALL DRUGS | 000001084713 | 7/23/2014 | $0.00 | $12,072.93 | COMPOUND | CHARTER COMMUNICATIONS | SMITH | KATHLENE | CRAVEN | $ 27,087.90 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001084713 | 7/23/2014 | $0.00 | $14,301.10 | COMPOUND | CHARTER COMMUNICATIONS | SMITH | KATHLENE | CRAVEN | $ 27,087.90 | 1050669 | 8/25/2014 | 8/5/2014 |
| CENTRAL REXALL DRUGS | 000001084384 | 7/24/2014 | $35.00 | $5,759.77 | COMPOUND | BOILERMAKERS NATIONAL HLT | MC GOWAN | JAMISON | CRAVEN | $ 12,875.00 | 400417500 | 8/25/2014 | 8/1/2014 |
| CENTRAL REXALL DRUGS | 000001084386 | 7/24/2014 | $35.00 | $12,037.93 | COMPOUND | BOILERMAKERS NATIONAL HLT | MC GOWAN | JAMISON | CRAVEN | $ 27,087.90 | 400417500 | 8/25/2014 | 8/1/2014 |
| CENTRAL REXALL DRUGS | 000001084823 | 7/24/2014 | $100.00 | $5,694.77 | COMPOUND | SONIC AUTOMOTIVE | ARCHEY | JEFFERY | CRAVEN | $ 12,875.00 | 400417500 | 8/25/2014 | 8/4/2014 |
| CENTRAL REXALL DRUGS | 000001084828 | 7/24/2014 | $100.00 | $9,200.94 | COMPOUND | SONIC AUTOMOTIVE | ARCHEY | JEFFERY | CRAVEN | $ 20,850.90 | 400417500 | 8/25/2014 | 8/4/2014 |
| CENTRAL REXALL DRUGS | 000001084832 | 7/24/2014 | $100.00 | $9,200.94 | COMPOUND | SONIC AUTOMOTIVE | ARCHEY | RONALD | CRAVEN | $ 20,850.90 | 400417500 | 8/25/2014 | 8/4/2014 |
| CENTRAL REXALL DRUGS | 000001084836 | 7/24/2014 | $100.00 | $9,488.04 | COMPOUND | SONIC AUTOMOTIVE | ARCHEY | RONALD | CRAVEN | $ 21,496.90 | 400417500 | 8/25/2014 | 8/4/2014 |
| CENTRAL REXALL DRUGS | 000001084934 | 7/25/2014 | $0.00 | $199.98 | COMPOUND | CHARTER COMMUNICATIONS | BROWN | SEAN | DOBSON | $ 436.95 | 300449672 | 5/31/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001084934 | 7/25/2014 | -$20.00 | -$179.98 | COMPOUND | CHARTER COMMUNICATIONS | BROWN | SEAN | DOBSON | $ (436.95) | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001084934 | 7/25/2014 | $20.00 | $208.10 | COMPOUND | CHARTER COMMUNICATIONS | BROWN | SEAN | DOBSON | $ 436.95 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001084934 | 7/25/2014 | -$20.00 | -$179.96 | COMPOUND | CHARTER COMMUNICATIONS | BROWN | SEAN | DOBSON | $ (436.95) | 300449672 | 5/31/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001084937 | 7/25/2014 | -$1.96 | -$17.61 | COMPOUND | CHARTER COMMUNICATIONS | BROWN | CLAYTON | DOBSON | $ (95.95) | 300449672 | 5/31/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001084937 | 7/25/2014 | -$1.96 | -$17.61 | COMPOUND | CHARTER COMMUNICATIONS | BROWN | CLAYTON | DOBSON | $ (95.95) | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001084937 | 7/25/2014 | $1.96 | $74.59 | COMPOUND | CHARTER COMMUNICATIONS | BROWN | CLAYTON | DOBSON | $ 95.95 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001084937 | 7/25/2014 | $1.96 | $19.57 | COMPOUND | CHARTER COMMUNICATIONS | BROWN | CLAYTON | DOBSON | $ 95.95 | 300449672 | 5/31/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001084950 | 7/25/2014 | $0.00 | $181.18 | COMPOUND | CHARTER COMMUNICATIONS | BROWN | SYDNEE | DOBSON | $ 400.95 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001084950 | 7/25/2014 | $0.00 | -$181.18 | COMPOUND | CHARTER COMMUNICATIONS | BROWN | SYDNEE | DOBSON | $ (400.95) | 2028253 | 6/29/2015 | 6/9/2015 |

Data Class: Confidential

Case
U.S. v. Wilkerson
1:18-cr-11

Exhibit
235

| PHCY_NME | PHCY_RX_NBR | SERVICED_DTE | PAY_PATIENT_PAY_AMT | PAY_NET_CHECK_AMT | LABEL_TXT | CARRIER_NAME | MBR_FIRST_NME | MBR_LAST_NME | PRSCRBR_LAST_NME | SBMTD_FINAL_INGRED_COST_AMT | CHECK_NBR | CHECK_DTE | INVOICE_DTE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CENTRAL REXALL DRUGS | 000001084950 | 7/25/2014 | $0.00 | $181.18 | COMPOUND | CHARTER COMMUNICATIONS | BROWN | SYDNEE | DOBSON | $ 400.95 | 1050669 | 8/25/2014 | 8/5/2014 |
| CENTRAL REXALL DRUGS | 000001084950 | 7/25/2014 | $0.00 | $212.41 | COMPOUND | CHARTER COMMUNICATIONS | BROWN | SYDNEE | DOBSON | 400.95 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001084952 | 7/25/2014 | $0.00 | $11,001.00 | COMPOUND | CHARTER COMMUNICATIONS | BROWN | SYDNEE | DOBSON | 20,850.90 | 1050669 | 8/25/2014 | 8/5/2014 |
| CENTRAL REXALL DRUGS | 000001084952 | 7/25/2014 | $0.00 | $9,300.94 | COMPOUND | CHARTER COMMUNICATIONS | BROWN | SYDNEE | DOBSON | 20,850.90 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001084952 | 7/25/2014 | $0.00 | -$11,001.00 | COMPOUND | CHARTER COMMUNICATIONS | BROWN | SYDNEE | DOBSON | (20,850.90) | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001084956 | 7/25/2014 | $0.00 | $199.96 | COMPOUND | CHARTER COMMUNICATIONS | BROWN | SYDNEE | DOBSON | 436.95 | 1050669 | 8/25/2014 | 8/5/2014 |
| CENTRAL REXALL DRUGS | 000001084956 | 7/25/2014 | $0.00 | -$199.96 | COMPOUND | CHARTER COMMUNICATIONS | BROWN | SYDNEE | DOBSON | (436.95) | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001084956 | 7/25/2014 | $0.00 | $228.10 | COMPOUND | CHARTER COMMUNICATIONS | BROWN | SYDNEE | DOBSON | 436.95 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001084958 | 7/25/2014 | $30.00 | $14,271.20 | COMPOUND | BCBST COMM ASO | SABATTUS | MIHKU | CRAVEN | 27,087.90 | 200213171 | 8/27/2014 | 7/29/2014 |
| CENTRAL REXALL DRUGS | 000001084969 | 7/25/2014 | $60.00 | $10,941.10 | COMPOUND | US XPRESS | ELLISON | ASHLEY | CRAVEN | 20,850.90 | 200213171 | 8/27/2014 | 8/5/2014 |
| CENTRAL REXALL DRUGS | 000001084971 | 7/25/2014 | $60.00 | $11,282.90 | COMPOUND | US XPRESS | ELLISON | ASHLEY | CRAVEN | 21,496.90 | 200213171 | 8/27/2014 | 8/5/2014 |
| CENTRAL REXALL DRUGS | 000001084979 | 7/25/2014 | $0.00 | $9,300.94 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | NOAH | CRAVEN | 20,850.90 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001084979 | 7/25/2014 | $0.00 | $11,001.00 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | NOAH | CRAVEN | 20,850.90 | 1050669 | 8/25/2014 | 8/5/2014 |
| CENTRAL REXALL DRUGS | 000001084979 | 7/25/2014 | $0.00 | -$11,001.00 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | NOAH | CRAVEN | (20,850.90) | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001085006 | 7/25/2014 | $34.39 | $5,760.38 | COMPOUND | GEORGIA DCH STATE HEALTH | CHESNUT | JENNIFER | CRAVEN | 12,875.00 | 700008289 | 7/29/2014 | 7/29/2014 |
| CENTRAL REXALL DRUGS | 000001085057 | 7/25/2014 | $0.00 | -$19.57 | COMPOUND | CHARTER COMMUNICATIONS | BROWN | NATALIE | DOBSON | (95.95) | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001085057 | 7/25/2014 | $0.00 | $76.55 | COMPOUND | CHARTER COMMUNICATIONS | BROWN | NATALIE | DOBSON | 95.95 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001085057 | 7/25/2014 | $0.00 | $19.57 | COMPOUND | CHARTER COMMUNICATIONS | BROWN | NATALIE | DOBSON | 95.95 | 1050669 | 8/25/2014 | 8/5/2014 |
| CENTRAL REXALL DRUGS | 000001085060 | 7/25/2014 | $0.00 | $11,342.80 | COMPOUND | CHARTER COMMUNICATIONS | BROWN | NATALIE | DOBSON | 21,496.90 | 1050669 | 8/25/2014 | 8/5/2014 |
| CENTRAL REXALL DRUGS | 000001085060 | 7/25/2014 | $0.00 | -$11,342.80 | COMPOUND | CHARTER COMMUNICATIONS | BROWN | NATALIE | DOBSON | (21,496.90) | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001085060 | 7/25/2014 | $0.00 | $9,588.04 | COMPOUND | CHARTER COMMUNICATIONS | BROWN | NATALIE | DOBSON | 21,496.90 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001085063 | 7/25/2014 | $0.00 | $199.96 | COMPOUND | CHARTER COMMUNICATIONS | BROWN | NATALIE | DOBSON | 436.95 | 1050669 | 8/25/2014 | 8/5/2014 |
| CENTRAL REXALL DRUGS | 000001085063 | 7/25/2014 | $0.00 | -$199.96 | COMPOUND | CHARTER COMMUNICATIONS | BROWN | NATALIE | DOBSON | (436.95) | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001085063 | 7/25/2014 | $0.00 | $228.10 | COMPOUND | CHARTER COMMUNICATIONS | BROWN | NATALIE | DOBSON | 436.95 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001085167 | 7/28/2014 | $60.00 | $6,721.29 | COMPOUND | US XPRESS | REELS | ANGELA | CRAVEN | 12,875.00 | 200213171 | 8/27/2014 | 8/5/2014 |
| CENTRAL REXALL DRUGS | 000001085172 | 7/28/2014 | $60.00 | $11,282.90 | COMPOUND | US XPRESS | REELS | ANGELA | CRAVEN | 21,496.90 | 200213171 | 8/27/2014 | 8/5/2014 |
| CENTRAL REXALL DRUGS | 000001085178 | 7/28/2014 | $60.00 | $6,721.29 | COMPOUND | US XPRESS | REELS | DAKOTA | CRAVEN | 12,875.00 | 200213171 | 8/27/2014 | 8/5/2014 |
| CENTRAL REXALL DRUGS | 000001085181 | 7/28/2014 | $60.00 | $14,241.20 | COMPOUND | US XPRESS | REELS | DAKOTA | CRAVEN | 27,087.90 | 200213171 | 8/27/2014 | 8/5/2014 |
| CENTRAL REXALL DRUGS | 000001085190 | 7/28/2014 | $0.00 | $6,781.19 | COMPOUND | CHARTER COMMUNICATIONS | FERGUSON | BILLY | CRAVEN | 12,875.00 | 1050669 | 8/25/2014 | 8/5/2014 |
| CENTRAL REXALL DRUGS | 000001085190 | 7/28/2014 | $0.00 | $5,794.77 | COMPOUND | CHARTER COMMUNICATIONS | FERGUSON | BILLY | CRAVEN | 12,875.00 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001085190 | 7/28/2014 | $0.00 | -$6,781.19 | COMPOUND | CHARTER COMMUNICATIONS | FERGUSON | BILLY | CRAVEN | (12,875.00) | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001085192 | 7/28/2014 | $0.00 | $12,072.93 | COMPOUND | CHARTER COMMUNICATIONS | FERGUSON | BILLY | CRAVEN | 27,087.90 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001085192 | 7/28/2014 | $0.00 | $14,301.10 | COMPOUND | CHARTER COMMUNICATIONS | FERGUSON | BILLY | CRAVEN | 27,087.90 | 1050669 | 8/25/2014 | 8/5/2014 |
| CENTRAL REXALL DRUGS | 000001085192 | 7/28/2014 | $0.00 | -$14,301.10 | COMPOUND | CHARTER COMMUNICATIONS | FERGUSON | BILLY | CRAVEN | (27,087.90) | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001085242 | 7/28/2014 | $50.00 | $9,538.04 | COMPOUND | GEORGIA DCH STATE HEALTH | KISSNER | MORGAN | CRAVEN | 21,496.90 | 700008551 | 8/5/2014 | 8/5/2014 |
| CENTRAL REXALL DRUGS | 000001085262 | 7/28/2014 | $60.00 | $10,941.10 | COMPOUND | US XPRESS | REELS | SAMANTHA | CRAVEN | 20,850.90 | 200213171 | 8/27/2014 | 8/5/2014 |
| CENTRAL REXALL DRUGS | 000001085266 | 7/28/2014 | $60.00 | $6,721.29 | COMPOUND | US XPRESS | REELS | WINSTON | CRAVEN | 12,875.00 | 200213171 | 8/27/2014 | 8/5/2014 |
| CENTRAL REXALL DRUGS | 000001085268 | 7/28/2014 | $60.00 | $14,241.20 | COMPOUND | US XPRESS | REELS | WINSTON | CRAVEN | 27,087.90 | 200213171 | 8/27/2014 | 8/5/2014 |
| CENTRAL REXALL DRUGS | 000001085523 | 7/28/2014 | $60.00 | $12,194.10 | COMPOUND | US XPRESS | REELS | DAKOTA | CRAVEN | 23,218.90 | 200213171 | 8/27/2014 | 8/5/2014 |
| CENTRAL REXALL DRUGS | 000001085529 | 7/28/2014 | $0.00 | $10,353.41 | COMPOUND | CHARTER COMMUNICATIONS | FERGUSON | BILLY | CRAVEN | 23,218.90 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001085529 | 7/28/2014 | $0.00 | $12,254.00 | COMPOUND | CHARTER COMMUNICATIONS | FERGUSON | BILLY | CRAVEN | 23,218.90 | 1056314 | 9/1/2014 | 8/5/2014 |
| CENTRAL REXALL DRUGS | 000001085529 | 7/28/2014 | $0.00 | -$12,254.00 | COMPOUND | CHARTER COMMUNICATIONS | FERGUSON | BILLY | CRAVEN | (23,218.90) | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001085235 | 7/29/2014 | $25.00 | $5,769.77 | COMPOUND | MANHATTAN ASSOCIATES | HARRIS | ALEXANDER | CRAVEN | 12,875.00 | 400417500 | 8/25/2014 | 8/6/2014 |
| CENTRAL REXALL DRUGS | 000001085237 | 7/29/2014 | $25.00 | $9,563.04 | COMPOUND | MANHATTAN ASSOCIATES | HARRIS | ALEXANDER | CRAVEN | 21,496.90 | 400417500 | 8/25/2014 | 8/6/2014 |
| CENTRAL REXALL DRUGS | 000001085250 | 7/29/2014 | $45.00 | $4,702.10 | COMPOUND | RAILROAD WORKERS | ELLIS | GEORGE | CRAVEN | 9,030.95 | 1050669 | 8/25/2014 | 8/5/2014 |
| CENTRAL REXALL DRUGS | 000001085255 | 7/29/2014 | $45.00 | $7,895.24 | COMPOUND | RAILROAD WORKERS | ELLIS | GEORGE | CRAVEN | 15,066.00 | 1050669 | 8/25/2014 | 8/5/2014 |
| CENTRAL REXALL DRUGS | 000001085537 | 7/30/2014 | $50.00 | $10,303.41 | COMPOUND | GEORGIA DCH STATE HEALTH | KEELBER | WILLIAM | CRAVEN | 23,218.90 | 700008551 | 8/5/2014 | 8/5/2014 |
| CENTRAL REXALL DRUGS | 000001085539 | 7/30/2014 | $0.00 | -$12,254.00 | COMPOUND | CHARTER COMMUNICATIONS | BETTIS | JIMMY | CRAVEN | (23,218.90) | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001085539 | 7/30/2014 | $0.00 | $10,353.41 | COMPOUND | CHARTER COMMUNICATIONS | BETTIS | JIMMY | CRAVEN | 23,218.90 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001085539 | 7/30/2014 | $0.00 | $12,254.00 | COMPOUND | CHARTER COMMUNICATIONS | BETTIS | JIMMY | CRAVEN | 23,218.90 | 1056314 | 9/1/2014 | 8/5/2014 |
| CENTRAL REXALL DRUGS | 000001085545 | 7/30/2014 | $0.00 | -$12,254.00 | COMPOUND | CHARTER COMMUNICATIONS | FERGUSON | RENEE | CRAVEN | (23,218.90) | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001085545 | 7/30/2014 | $0.00 | $12,254.00 | COMPOUND | CHARTER COMMUNICATIONS | FERGUSON | RENEE | CRAVEN | 23,218.90 | 1056314 | 9/1/2014 | 8/5/2014 |
| CENTRAL REXALL DRUGS | 000001085545 | 7/30/2014 | $0.00 | $10,353.41 | COMPOUND | CHARTER COMMUNICATIONS | FERGUSON | RENEE | CRAVEN | 23,218.90 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001085554 | 7/30/2014 | $100.00 | $10,253.41 | COMPOUND | SONIC AUTOMOTIVE | ARCHEY | JEFFERY | CRAVEN | 23,218.90 | 400423774 | 9/1/2014 | 8/4/2014 |
| CENTRAL REXALL DRUGS | 000001085556 | 7/30/2014 | $0.00 | $10,353.41 | COMPOUND | CHARTER COMMUNICATIONS | SMITH | NOAH | CRAVEN | 23,218.90 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001085556 | 7/30/2014 | $0.00 | $12,254.00 | COMPOUND | CHARTER COMMUNICATIONS | SMITH | NOAH | CRAVEN | 23,218.90 | 1056314 | 9/1/2014 | 8/5/2014 |
| CENTRAL REXALL DRUGS | 000001085556 | 7/30/2014 | $0.00 | -$12,254.00 | COMPOUND | CHARTER COMMUNICATIONS | SMITH | NOAH | CRAVEN | (23,218.90) | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001085563 | 7/30/2014 | $40.00 | $5,573.23 | COMPOUND | WINDSTREAM SERVICES, LLC | LANGLEY | JAMES | CRAVEN | 12,875.00 | 400423774 | 9/1/2014 | 8/2/2014 |
| CENTRAL REXALL DRUGS | 000001085567 | 7/30/2014 | $40.00 | $9,988.04 | COMPOUND | WINDSTREAM SERVICES, LLC | LANGLEY | JAMES | CRAVEN | 23,218.90 | 400423774 | 9/1/2014 | 8/2/2014 |
| CENTRAL REXALL DRUGS | 000001085571 | 7/30/2014 | $0.00 | $10,353.41 | COMPOUND | CHARTER COMMUNICATIONS | STRIKER | AVERY | CRAVEN | 23,218.90 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001085571 | 7/30/2014 | $0.00 | $12,254.00 | COMPOUND | CHARTER COMMUNICATIONS | STRIKER | AVERY | CRAVEN | 23,218.90 | 1056314 | 9/1/2014 | 8/5/2014 |
| CENTRAL REXALL DRUGS | 000001085571 | 7/30/2014 | $0.00 | -$12,254.00 | COMPOUND | CHARTER COMMUNICATIONS | STRIKER | AVERY | CRAVEN | (23,218.90) | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001085572 | 7/30/2014 | $40.00 | $8,968.79 | COMPOUND | WINDSTREAM SERVICES, LLC | LANGLEY | JAMES | CRAVEN | 20,850.90 | 400423774 | 9/1/2014 | 8/2/2014 |
| CENTRAL REXALL DRUGS | 000001085583 | 7/30/2014 | $40.00 | $8,968.79 | COMPOUND | WINDSTREAM SERVICES, LLC | LANGLEY | MATTHEW | CRAVEN | 20,850.90 | 400423774 | 9/1/2014 | 8/2/2014 |
| CENTRAL REXALL DRUGS | 000001085585 | 7/30/2014 | $40.00 | $11,653.34 | COMPOUND | WINDSTREAM SERVICES, LLC | LANGLEY | MATTHEW | CRAVEN | 27,087.90 | 400423774 | 9/1/2014 | 8/2/2014 |
| CENTRAL REXALL DRUGS | 000001085586 | 7/30/2014 | $30.00 | $12,224.10 | COMPOUND | BCBST COMM ASO | SABATTUS | MIHKU | CRAVEN | 23,218.90 | 200167728 | 8/13/2014 | 8/5/2014 |
| CENTRAL REXALL DRUGS | 000001085590 | 7/30/2014 | $100.00 | $10,253.41 | COMPOUND | SONIC AUTOMOTIVE | ARCHEY | MELISSA | CRAVEN | 23,218.90 | 400423774 | 9/1/2014 | 8/4/2014 |
| CENTRAL REXALL DRUGS | 000001085600 | 7/30/2014 | $100.00 | $10,253.41 | COMPOUND | SONIC AUTOMOTIVE | ARCHEY | JACOB | CRAVEN | 23,218.90 | 400423774 | 9/1/2014 | 8/4/2014 |
| CENTRAL REXALL DRUGS | 000001085605 | 7/30/2014 | $0.00 | -$12,254.00 | COMPOUND | CHARTER COMMUNICATIONS | STRIKER | GEORGE | CRAVEN | (23,218.90) | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001085605 | 7/30/2014 | $0.00 | $10,353.41 | COMPOUND | CHARTER COMMUNICATIONS | STRIKER | GEORGE | CRAVEN | 23,218.90 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001085605 | 7/30/2014 | $0.00 | $12,254.00 | COMPOUND | CHARTER COMMUNICATIONS | STRIKER | GEORGE | CRAVEN | 23,218.90 | 1056314 | 9/1/2014 | 8/5/2014 |
| CENTRAL REXALL DRUGS | 000001085608 | 7/30/2014 | $60.00 | $12,194.10 | COMPOUND | US XPRESS | REELS | ANGELA | CRAVEN | 23,218.90 | 200213171 | 8/27/2014 | 8/5/2014 |
| CENTRAL REXALL DRUGS | 000001085610 | 7/30/2014 | $0.00 | $12,254.00 | COMPOUND | MCMASTER-CARR SUPPLY COMPANY | WEBB III | JOHN | CRAVEN | 23,218.90 | 1056314 | 9/1/2014 | 9/1/2014 |
| CENTRAL REXALL DRUGS | 000001085618 | 7/30/2014 | $0.00 | -$12,254.00 | COMPOUND | CHARTER COMMUNICATIONS | SMITH | KATHLENE | CRAVEN | (23,218.90) | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001085618 | 7/30/2014 | $0.00 | $10,353.41 | COMPOUND | CHARTER COMMUNICATIONS | SMITH | KATHLENE | CRAVEN | 23,218.90 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001085618 | 7/30/2014 | $0.00 | $12,254.00 | COMPOUND | CHARTER COMMUNICATIONS | SMITH | KATHLENE | CRAVEN | 23,218.90 | 1056314 | 9/1/2014 | 8/5/2014 |
| CENTRAL REXALL DRUGS | 000001085703 | 7/31/2014 | $60.00 | $12,194.10 | COMPOUND | US XPRESS | REELS | WINSTON | CRAVEN | 23,218.90 | 200213171 | 8/27/2014 | 8/5/2014 |
| CENTRAL REXALL DRUGS | 000001085705 | 7/31/2014 | $60.00 | $12,194.10 | COMPOUND | US XPRESS | REELS | SAMANTHA | CRAVEN | 23,218.90 | 200213171 | 8/27/2014 | 8/5/2014 |
| CENTRAL REXALL DRUGS | 000001085711 | 7/31/2014 | $50.00 | $10,303.41 | COMPOUND | GEORGIA DCH STATE HEALTH | TAYLOR | LAQUINTA | CRAVEN | 23,218.90 | 700008551 | 8/5/2014 | 8/5/2014 |
| CENTRAL REXALL DRUGS | 000001085717 | 7/31/2014 | $25.00 | $10,328.41 | COMPOUND | MANHATTAN ASSOCIATES | HARRIS | ALEXANDER | CRAVEN | 23,218.90 | 400423774 | 9/1/2014 | 8/6/2014 |
| CENTRAL REXALL DRUGS | 000001085768 | 7/31/2014 | $60.00 | $6,721.29 | COMPOUND | US XPRESS | DAVIS | DEVONA | CRAVEN | 12,875.00 | 200213171 | 8/27/2014 | 8/5/2014 |
| CENTRAL REXALL DRUGS | 000001085769 | 7/31/2014 | $60.00 | $12,194.10 | COMPOUND | US XPRESS | DAVIS | DEVONA | CRAVEN | 23,218.90 | 200213171 | 8/27/2014 | 8/5/2014 |
| CENTRAL REXALL DRUGS | 000001085772 | 7/31/2014 | $60.00 | $11,282.90 | COMPOUND | US XPRESS | MORRISON | BRIANNA | CRAVEN | 21,496.90 | 200213171 | 8/27/2014 | 8/5/2014 |
| CENTRAL REXALL DRUGS | 000001084972 | 8/1/2014 | -$411.86 | -$10,589.14 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | BRIANNA | CRAVEN | (20,850.90) | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001084972 | 8/1/2014 | -$411.86 | -$10,589.14 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | BRIANNA | CRAVEN | (20,850.90) | 0 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001084972 | 8/1/2014 | -$411.86 | $8,889.08 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | BRIANNA | CRAVEN | 20,850.90 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001084972 | 8/1/2014 | $678.94 | $10,322.06 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | BRIANNA | CRAVEN | 20,850.90 | 0 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001084974 | 8/1/2014 | -$1,430.11 | -$12,870.99 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | BRIANNA | CRAVEN | (27,087.90) | 300441668 | 5/31/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001084974 | 8/1/2014 | -$1,430.11 | -$12,870.99 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | BRIANNA | CRAVEN | (27,087.90) | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001084974 | 8/1/2014 | $1,430.11 | $10,642.82 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | BRIANNA | CRAVEN | 27,087.90 | 300441668 | 5/31/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001084974 | 8/1/2014 | $1,207.29 | $12,193.81 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | BRIANNA | CRAVEN | 27,087.90 | 300441668 | 5/31/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001084974 | 8/1/2014 | $1,430.11 | $12,870.99 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | BRIANNA | CRAVEN | 27,087.90 | 1056314 | 9/1/2014 | 8/5/2014 |
| CENTRAL REXALL DRUGS | 000001084910 | 8/1/2014 | $2,081.19 | $8,272.22 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | NOAH | CRAVEN | 23,218.90 | 2028253 | 6/29/2015 | 6/9/2015 |

Data Class: Confidential

| PHCY_NME | PHCY_RX_NBR | SERVICED_DTE | PAY_PATIENT_PAY_AMT | PAY_NET_CHECK_AMT | LABEL_TXT | CARRIER_NAME | MBR_FIRST_NME | MBR_LAST_NME | PRSCRBR_LAST_NME | SBMTD_FINAL_INGRED_COST_AMT | CHECK_NBR | CHECK_DTE | INVOICE_DTE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CENTRAL REXALL DRUGS | 000001085910 | 8/1/2014 | -$2,081.19 | -$10,172.81 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | NOAH | CRAVEN | $ (23,218.90) | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001085910 | 8/1/2014 | -$2,036.93 | -$10,217.07 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | NOAH | CRAVEN | $ (23,218.90) | 300449668 | 5/31/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001085910 | 8/1/2014 | -$2,081.19 | -$10,172.81 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | NOAH | CRAVEN | $ (23,218.90) | 300449668 | 5/31/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001084443 | 8/4/2014 | $370.25 | $6,410.94 | COMPOUND | CHARTER COMMUNICATIONS | STRIKER | VALERIE | CRAVEN | $ 12,875.00 | 1056314 | 9/1/2014 | 8/19/2014 |
| CENTRAL REXALL DRUGS | 000001084443 | 8/4/2014 | -$370.25 | -$6,410.94 | COMPOUND | CHARTER COMMUNICATIONS | STRIKER | VALERIE | CRAVEN | $ (12,875.00) | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001084443 | 8/4/2014 | $370.25 | $5,460.86 | COMPOUND | CHARTER COMMUNICATIONS | STRIKER | VALERIE | CRAVEN | $ 12,875.00 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001084704 | 8/4/2014 | $18.12 | $163.00 | COMPOUND | CHARTER COMMUNICATIONS | WHITE | AIRICHA | CRAVEN | $ 400.95 | 1056314 | 9/1/2014 | 8/19/2014 |
| CENTRAL REXALL DRUGS | 000001084704 | 8/4/2014 | $18.12 | $194.23 | COMPOUND | CHARTER COMMUNICATIONS | WHITE | AIRICHA | CRAVEN | $ 400.95 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001084704 | 8/4/2014 | -$18.12 | -$163.06 | COMPOUND | CHARTER COMMUNICATIONS | WHITE | AIRICHA | CRAVEN | $ (400.95) | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001085008 | 8/4/2014 | $50.00 | $10,303.41 | COMPOUND | GEORGIA DCH STATE HEALTH | CHESNUT | JENNIFER | CRAVEN | $ 23,218.90 | 700008807 | 8/12/2014 | 8/12/2014 |
| CENTRAL REXALL DRUGS | 000001085009 | 8/4/2014 | $50.00 | $9,538.04 | COMPOUND | GEORGIA DCH STATE HEALTH | CHESNUT | JENNIFER | CRAVEN | $ 21,496.90 | 700008807 | 8/12/2014 | 8/12/2014 |
| CENTRAL REXALL DRUGS | 000001083699 | 8/5/2014 | $0.00 | -$12,254.00 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | ERIC | CRAVEN | $ (23,218.90) | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001083699 | 8/5/2014 | $0.00 | $12,254.00 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | ERIC | CRAVEN | $ 23,218.90 | 1056314 | 9/1/2014 | 8/19/2014 |
| CENTRAL REXALL DRUGS | 000001083699 | 8/5/2014 | $0.00 | $10,353.41 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | ERIC | CRAVEN | $ 23,218.90 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001084932 | 8/5/2014 | $468.09 | $5,032.88 | COMPOUND | CHARTER COMMUNICATIONS | BROWN | SEAN | DOBSON | $ 10,456.00 | 300449672 | 5/31/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001084932 | 8/5/2014 | $550.10 | -$4,950.87 | COMPOUND | CHARTER COMMUNICATIONS | BROWN | SEAN | DOBSON | $ (10,456.00) | 300449672 | 5/31/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001084932 | 8/5/2014 | $550.10 | $4,950.87 | COMPOUND | CHARTER COMMUNICATIONS | BROWN | SEAN | DOBSON | $ 10,456.00 | 1056314 | 9/1/2014 | 8/19/2014 |
| CENTRAL REXALL DRUGS | 000001084932 | 8/5/2014 | -$550.10 | -$4,950.87 | COMPOUND | CHARTER COMMUNICATIONS | BROWN | SEAN | DOBSON | $ (10,456.00) | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001084932 | 8/5/2014 | $550.10 | $4,130.83 | COMPOUND | CHARTER COMMUNICATIONS | BROWN | SEAN | DOBSON | $ 10,456.00 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001086495 | 8/6/2014 | $50.00 | $5,781.11 | COMPOUND | GEORGIA DCH STATE HEALTH | CHESNUT | RONALD | CRAVEN | $ 12,875.00 | 700008807 | 8/12/2014 | 8/12/2014 |
| CENTRAL REXALL DRUGS | 000001087285 | 8/12/2014 | $0.00 | $6,780.79 | COMPOUND | BCBST COMM ASO | WELCH | TERRI | DOBSON | $ 12,875.00 | 200213171 | 8/27/2014 | 8/19/2014 |
| CENTRAL REXALL DRUGS | 000001087286 | 8/12/2014 | $0.00 | $25.99 | COMPOUND | BCBST COMM ASO | WELCH | TERRI | DOBSON | $ 108.95 | 200213171 | 8/27/2014 | 8/19/2014 |
| CENTRAL REXALL DRUGS | 000001083871 | 8/13/2014 | $80.00 | $13,241.60 | COMPOUND | VERIZON WIRELESS | ANDREWS III | HERBERT | CRAVEN | $ 25,235.90 | 200258306 | 9/10/2014 | 8/19/2014 |
| CENTRAL REXALL DRUGS | 000001083872 | 8/13/2014 | $80.00 | $3,105.90 | COMPOUND | VERIZON WIRELESS | ANDREWS III | HERBERT | CRAVEN | $ 6,079.95 | 200258306 | 9/10/2014 | 8/19/2014 |
| CENTRAL REXALL DRUGS | 000001084245 | 8/15/2014 | $0.00 | $5,831.11 | COMPOUND | CHARTER COMMUNICATIONS | BETTIS | MARCIA | CRAVEN | $ 12,875.00 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001084245 | 8/15/2014 | $0.00 | $6,781.19 | COMPOUND | CHARTER COMMUNICATIONS | BETTIS | MARCIA | CRAVEN | $ 12,875.00 | 1067556 | 9/15/2014 | 8/19/2014 |
| CENTRAL REXALL DRUGS | 000001084245 | 8/15/2014 | $0.00 | -$6,781.19 | COMPOUND | CHARTER COMMUNICATIONS | BETTIS | MARCIA | CRAVEN | $ (12,875.00) | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001084249 | 8/15/2014 | $0.00 | -$11,001.00 | COMPOUND | CHARTER COMMUNICATIONS | BETTIS | MARCIA | CRAVEN | $ (20,850.90) | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001084249 | 8/15/2014 | $0.00 | $9,300.94 | COMPOUND | CHARTER COMMUNICATIONS | BETTIS | MARCIA | CRAVEN | $ 20,850.90 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001084249 | 8/15/2014 | $0.00 | $11,001.00 | COMPOUND | CHARTER COMMUNICATIONS | BETTIS | MARCIA | CRAVEN | $ 20,850.90 | 1067556 | 9/15/2014 | 8/19/2014 |
| CENTRAL REXALL DRUGS | 000001084251 | 8/15/2014 | $0.00 | -$11,342.80 | COMPOUND | CHARTER COMMUNICATIONS | BETTIS | MARCIA | CRAVEN | $ (21,496.90) | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001084251 | 8/15/2014 | $0.00 | $11,342.80 | COMPOUND | CHARTER COMMUNICATIONS | BETTIS | MARCIA | CRAVEN | $ 21,496.90 | 1067556 | 9/15/2014 | 8/19/2014 |
| CENTRAL REXALL DRUGS | 000001084251 | 8/15/2014 | $0.00 | $9,588.04 | COMPOUND | CHARTER COMMUNICATIONS | BETTIS | MARCIA | CRAVEN | $ 21,496.90 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001085250 | 8/15/2014 | $45.00 | $4,702.10 | COMPOUND | RAILROAD WORKERS | ELLIS | GEORGE | CRAVEN | $ 9,030.95 | 1067556 | 9/15/2014 | 8/19/2014 |
| CENTRAL REXALL DRUGS | 000001085255 | 8/15/2014 | $45.00 | $7,895.24 | COMPOUND | RAILROAD WORKERS | ELLIS | GEORGE | CRAVEN | $ 15,066.00 | 1067556 | 9/15/2014 | 8/19/2014 |
| CENTRAL REXALL DRUGS | 000001084237 | 8/18/2014 | $0.00 | $5,831.11 | COMPOUND | CHARTER COMMUNICATIONS | BETTIS | JIMMY | CRAVEN | $ 12,875.00 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001084237 | 8/18/2014 | $0.00 | -$6,781.19 | COMPOUND | CHARTER COMMUNICATIONS | BETTIS | JIMMY | CRAVEN | $ (12,875.00) | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001084237 | 8/18/2014 | $0.00 | $6,781.19 | COMPOUND | CHARTER COMMUNICATIONS | BETTIS | JIMMY | CRAVEN | $ 12,875.00 | 1067556 | 9/15/2014 | 9/2/2014 |
| CENTRAL REXALL DRUGS | 000001084284 | 8/18/2014 | $100.00 | $5,731.11 | COMPOUND | SONIC AUTOMOTIVE | ARCHEY | JACOB | CRAVEN | $ 12,875.00 | 400436272 | 9/15/2014 | 9/1/2014 |
| CENTRAL REXALL DRUGS | 000001084294 | 8/18/2014 | $0.00 | $5,831.11 | COMPOUND | CHARTER COMMUNICATIONS | FERGUSON | RENEE | CRAVEN | $ 12,875.00 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001084294 | 8/18/2014 | $0.00 | $6,781.19 | COMPOUND | CHARTER COMMUNICATIONS | FERGUSON | RENEE | CRAVEN | $ 12,875.00 | 1067556 | 9/15/2014 | 9/2/2014 |
| CENTRAL REXALL DRUGS | 000001084294 | 8/18/2014 | $0.00 | -$6,781.19 | COMPOUND | CHARTER COMMUNICATIONS | FERGUSON | RENEE | CRAVEN | $ (12,875.00) | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001084304 | 8/18/2014 | $0.00 | $438.42 | COMPOUND | CHARTER COMMUNICATIONS | FERGUSON | RENEE | CRAVEN | $ 909.95 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001084304 | 8/18/2014 | $0.00 | $450.25 | COMPOUND | CHARTER COMMUNICATIONS | FERGUSON | RENEE | CRAVEN | $ 909.95 | 1067556 | 9/15/2014 | 9/2/2014 |
| CENTRAL REXALL DRUGS | 000001084304 | 8/18/2014 | $0.00 | -$450.25 | COMPOUND | CHARTER COMMUNICATIONS | FERGUSON | RENEE | CRAVEN | $ (909.95) | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001084316 | 8/18/2014 | $100.00 | $5,731.11 | COMPOUND | SONIC AUTOMOTIVE | ARCHEY | MELISSA | CRAVEN | $ 12,875.00 | 400436272 | 9/15/2014 | 9/1/2014 |
| CENTRAL REXALL DRUGS | 000001084333 | 8/18/2014 | $50.00 | $5,781.11 | COMPOUND | GEORGIA DCH STATE HEALTH | KEELBER | WILLIAM | CRAVEN | $ 12,875.00 | 700009324 | 8/26/2014 | 8/26/2014 |
| CENTRAL REXALL DRUGS | 000001084437 | 8/18/2014 | $0.00 | $5,831.11 | COMPOUND | CHARTER COMMUNICATIONS | STRIKER | GEORGE | CRAVEN | $ 12,875.00 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001084437 | 8/18/2014 | $0.00 | $6,781.19 | COMPOUND | CHARTER COMMUNICATIONS | STRIKER | GEORGE | CRAVEN | $ 12,875.00 | 1067556 | 9/15/2014 | 9/2/2014 |
| CENTRAL REXALL DRUGS | 000001084437 | 8/18/2014 | $0.00 | -$6,781.19 | COMPOUND | CHARTER COMMUNICATIONS | STRIKER | GEORGE | CRAVEN | $ (12,875.00) | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001084440 | 8/18/2014 | $0.00 | $14,301.10 | COMPOUND | CHARTER COMMUNICATIONS | STRIKER | GEORGE | CRAVEN | $ 27,087.90 | 1067556 | 9/15/2014 | 9/2/2014 |
| CENTRAL REXALL DRUGS | 000001084440 | 8/18/2014 | $0.00 | -$14,301.10 | COMPOUND | CHARTER COMMUNICATIONS | STRIKER | GEORGE | CRAVEN | $ (27,087.90) | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001084440 | 8/18/2014 | $0.00 | $12,072.93 | COMPOUND | CHARTER COMMUNICATIONS | STRIKER | GEORGE | CRAVEN | $ 27,087.90 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001084501 | 8/18/2014 | $50.00 | $5,781.11 | COMPOUND | GEORGIA DCH STATE HEALTH | TAYLOR | LAQUENTIN | CRAVEN | $ 12,875.00 | 700009324 | 8/26/2014 | 8/26/2014 |
| CENTRAL REXALL DRUGS | 000001084884 | 8/18/2014 | $20.00 | $179.96 | COMPOUND | CHARTER COMMUNICATIONS | ROBERTS | JEFFERY | DOBSON | $ 436.95 | 1067556 | 9/15/2014 | 9/2/2014 |
| CENTRAL REXALL DRUGS | 000001084884 | 8/18/2014 | $0.00 | $199.96 | COMPOUND | CHARTER COMMUNICATIONS | ROBERTS | JEFFERY | DOBSON | $ 436.95 | 300449692 | 5/31/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001084884 | 8/18/2014 | $20.00 | $208.10 | COMPOUND | CHARTER COMMUNICATIONS | ROBERTS | JEFFERY | DOBSON | $ 436.95 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001084884 | 8/18/2014 | -$20.00 | -$179.96 | COMPOUND | CHARTER COMMUNICATIONS | ROBERTS | JEFFERY | DOBSON | $ (436.95) | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001084884 | 8/18/2014 | -$20.00 | -$179.96 | COMPOUND | CHARTER COMMUNICATIONS | ROBERTS | JEFFERY | DOBSON | $ (436.95) | 300449692 | 5/31/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001084885 | 8/18/2014 | $101.77 | $915.91 | COMPOUND | CHARTER COMMUNICATIONS | ROBERTS | JEFFERY | DOBSON | $ 1,981.95 | 1067556 | 9/15/2014 | 9/2/2014 |
| CENTRAL REXALL DRUGS | 000001084885 | 8/18/2014 | -$101.77 | -$915.91 | COMPOUND | CHARTER COMMUNICATIONS | ROBERTS | JEFFERY | DOBSON | $ (1,981.95) | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001084885 | 8/18/2014 | -$101.77 | -$915.91 | COMPOUND | CHARTER COMMUNICATIONS | ROBERTS | JEFFERY | DOBSON | $ (1,981.95) | 300449692 | 5/31/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001084885 | 8/18/2014 | $0.00 | $1,017.68 | COMPOUND | CHARTER COMMUNICATIONS | ROBERTS | JEFFERY | DOBSON | $ 1,981.95 | 300449692 | 5/31/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001084885 | 8/18/2014 | $101.77 | $813.73 | COMPOUND | CHARTER COMMUNICATIONS | ROBERTS | JEFFERY | DOBSON | $ 1,981.95 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001083702 | 8/20/2014 | $0.00 | $178.33 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | ERIC | CRAVEN | $ 395.95 | 1073237 | 9/22/2014 | 9/2/2014 |
| CENTRAL REXALL DRUGS | 000001083702 | 8/20/2014 | $0.00 | -$178.33 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | ERIC | CRAVEN | $ (395.95) | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001083702 | 8/20/2014 | $0.00 | $210.01 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | ERIC | CRAVEN | $ 395.95 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001084384 | 8/20/2014 | $35.00 | $5,759.77 | COMPOUND | BOILERMAKERS NATIONAL HLT | MC GOWAN | JAMISON | CRAVEN | $ 12,875.00 | 400442458 | 9/22/2014 | 9/2/2014 |
| CENTRAL REXALL DRUGS | 000001084386 | 8/20/2014 | $35.00 | $12,037.93 | COMPOUND | BOILERMAKERS NATIONAL HLT | MC GOWAN | JAMISON | CRAVEN | $ 27,087.90 | 400442458 | 9/22/2014 | 9/2/2014 |
| CENTRAL REXALL DRUGS | 000001084695 | 8/20/2014 | $0.00 | -$181.18 | COMPOUND | CHARTER COMMUNICATIONS | STRIKER | AVERY | CRAVEN | $ (400.95) | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001084695 | 8/20/2014 | $0.00 | $181.18 | COMPOUND | CHARTER COMMUNICATIONS | STRIKER | AVERY | CRAVEN | $ 400.95 | 1073237 | 9/22/2014 | 9/2/2014 |
| CENTRAL REXALL DRUGS | 000001084695 | 8/20/2014 | $0.00 | $212.40 | COMPOUND | CHARTER COMMUNICATIONS | STRIKER | AVERY | CRAVEN | $ 400.95 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001084696 | 8/20/2014 | $0.00 | $9,300.94 | COMPOUND | CHARTER COMMUNICATIONS | STRIKER | AVERY | CRAVEN | $ 20,850.90 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001084696 | 8/20/2014 | $0.00 | -$11,001.00 | COMPOUND | CHARTER COMMUNICATIONS | STRIKER | AVERY | CRAVEN | $ (20,850.90) | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001084696 | 8/20/2014 | $0.00 | $11,001.00 | COMPOUND | CHARTER COMMUNICATIONS | STRIKER | AVERY | CRAVEN | $ 20,850.90 | 1073237 | 9/22/2014 | 9/2/2014 |
| CENTRAL REXALL DRUGS | 000001084832 | 8/20/2014 | $100.00 | $5,694.77 | COMPOUND | SONIC AUTOMOTIVE | ARCHEY | RONALD | CRAVEN | $ 12,875.00 | 400442458 | 9/22/2014 | 9/1/2014 |
| CENTRAL REXALL DRUGS | 000001084838 | 8/20/2014 | $100.00 | $9,369.68 | COMPOUND | SONIC AUTOMOTIVE | ARCHEY | RONALD | CRAVEN | $ 21,496.90 | 400442458 | 9/22/2014 | 9/1/2014 |
| CENTRAL REXALL DRUGS | 000001084979 | 8/20/2014 | $0.00 | -$11,001.00 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | NOAH | CRAVEN | $ (20,850.90) | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001084979 | 8/20/2014 | $0.00 | $11,001.00 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | NOAH | CRAVEN | $ 20,850.90 | 1073237 | 9/22/2014 | 9/2/2014 |
| CENTRAL REXALL DRUGS | 000001084979 | 8/20/2014 | $0.00 | $9,300.94 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | NOAH | CRAVEN | $ 20,850.90 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001084333 | 8/25/2014 | $50.00 | $9,300.94 | COMPOUND | GEORGIA DCH STATE HEALTH | KEELBER | WILLIAM | CRAVEN | $ 21,496.90 | 700009994 | 9/2/2014 | 9/2/2014 |
| CENTRAL REXALL DRUGS | 000001084828 | 8/25/2014 | $100.00 | $9,200.94 | COMPOUND | SONIC AUTOMOTIVE | ARCHEY | JEFFERY | CRAVEN | $ 20,850.90 | 400442458 | 9/22/2014 | 9/1/2014 |
| CENTRAL REXALL DRUGS | 000001084835 | 8/25/2014 | $100.00 | $9,200.94 | COMPOUND | SONIC AUTOMOTIVE | ARCHEY | RONALD | CRAVEN | $ 20,850.90 | 400442458 | 9/22/2014 | 9/1/2014 |
| CENTRAL REXALL DRUGS | 000001085190 | 8/25/2014 | $0.00 | $5,831.11 | COMPOUND | CHARTER COMMUNICATIONS | FERGUSON | BILLY | CRAVEN | $ 12,875.00 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001085190 | 8/25/2014 | $0.00 | $6,781.19 | COMPOUND | CHARTER COMMUNICATIONS | FERGUSON | BILLY | CRAVEN | $ 12,875.00 | 1073237 | 9/22/2014 | 9/2/2014 |
| CENTRAL REXALL DRUGS | 000001085190 | 8/25/2014 | $0.00 | -$6,781.19 | COMPOUND | CHARTER COMMUNICATIONS | FERGUSON | BILLY | CRAVEN | $ (12,875.00) | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001085192 | 8/25/2014 | $0.00 | $14,301.10 | COMPOUND | CHARTER COMMUNICATIONS | FERGUSON | BILLY | CRAVEN | $ 27,087.90 | 1073237 | 9/22/2014 | 9/2/2014 |
| CENTRAL REXALL DRUGS | 000001085192 | 8/25/2014 | $0.00 | $12,072.93 | COMPOUND | CHARTER COMMUNICATIONS | FERGUSON | BILLY | CRAVEN | $ 27,087.90 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001085192 | 8/25/2014 | $0.00 | -$14,301.10 | COMPOUND | CHARTER COMMUNICATIONS | FERGUSON | BILLY | CRAVEN | $ (27,087.90) | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001085529 | 8/25/2014 | $0.00 | -$12,254.00 | COMPOUND | CHARTER COMMUNICATIONS | FERGUSON | BILLY | CRAVEN | $ (23,218.90) | 1073237 | 9/22/2014 | 9/2/2014 |
| CENTRAL REXALL DRUGS | 000001085529 | 8/25/2014 | $0.00 | $10,353.41 | COMPOUND | CHARTER COMMUNICATIONS | FERGUSON | BILLY | CRAVEN | $ 23,218.90 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001085529 | 8/25/2014 | $0.00 | $12,254.00 | COMPOUND | CHARTER COMMUNICATIONS | FERGUSON | BILLY | CRAVEN | $ 23,218.90 | 1073237 | 9/22/2014 | 9/2/2014 |
| CENTRAL REXALL DRUGS | 000001085235 | 8/26/2014 | $25.00 | $5,769.77 | COMPOUND | MANHATTAN ASSOCIATES | HARRIS | ALEXANDER | CRAVEN | $ 12,875.00 | 400442458 | 9/22/2014 | 9/3/2014 |

Data Class: Confidential

| PHCY_NME | PHCY_RX_NBR | SERVICED_DTE | PAY_PATIENT_PAY_AMT | PAY_NET_CHECK_AMT | LABEL_TXT | CARRIER_NAME | MBR_FIRST_NME | MBR_LAST_NME | PRSCRBR_LAST_NME | SBMTD_FINAL_INGRED_COST_AMT | CHECK_NBR | CHECK_DTE | INVOICE_DTE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CENTRAL REXALL DRUGS | 000001085563 | 8/26/2014 | $40.00 | $5,573.23 | COMPOUND | WINDSTREAM SERVICES, LLC | LANGLEY | JAMES | CRAVEN | $ 12,875.00 | 400442458 | 9/22/2014 | 8/30/2014 |
| CENTRAL REXALL DRUGS | 000001085572 | 8/26/2014 | $40.00 | $8,968.79 | COMPOUND | WINDSTREAM SERVICES, LLC | LANGLEY | JAMES | CRAVEN | $ 20,850.90 | 400442458 | 9/22/2014 | 8/30/2014 |
| CENTRAL REXALL DRUGS | 000001085583 | 8/26/2014 | $40.00 | $8,968.79 | COMPOUND | WINDSTREAM SERVICES, LLC | LANGLEY | MATTHEW | CRAVEN | $ 20,850.90 | 400442458 | 9/22/2014 | 8/30/2014 |
| CENTRAL REXALL DRUGS | 000001085585 | 8/26/2014 | $40.00 | $11,653.34 | COMPOUND | WINDSTREAM SERVICES, LLC | LANGLEY | MATTHEW | CRAVEN | $ 27,087.90 | 400442458 | 9/22/2014 | 8/30/2014 |
| CENTRAL REXALL DRUGS | 000001085724 | 8/26/2014 | $25.00 | $10,328.37 | COMPOUND | MANHATTAN ASSOCIATES | HARRIS | ALEXANDER | CRAVEN | $ 23,218.90 | 400442458 | 9/22/2014 | 9/3/2014 |
| CENTRAL REXALL DRUGS | 000001084675 | 8/27/2014 | $0.00 | $6,781.19 | COMPOUND | CHARTER COMMUNICATIONS | SMITH | NOAH | CRAVEN | $ 12,875.00 | 1078854 | 9/29/2014 | 9/2/2014 |
| CENTRAL REXALL DRUGS | 000001084675 | 8/27/2014 | $0.00 | $5,764.77 | COMPOUND | CHARTER COMMUNICATIONS | SMITH | NOAH | CRAVEN | $ 12,875.00 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001084675 | 8/27/2014 | $0.00 | -$6,781.19 | COMPOUND | CHARTER COMMUNICATIONS | SMITH | NOAH | CRAVEN | $ (12,875.00) | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001084677 | 8/27/2014 | $0.00 | $181.18 | COMPOUND | CHARTER COMMUNICATIONS | SMITH | NOAH | CRAVEN | $ 400.95 | 1078854 | 9/29/2014 | 9/2/2014 |
| CENTRAL REXALL DRUGS | 000001084677 | 8/27/2014 | $0.00 | -$181.18 | COMPOUND | CHARTER COMMUNICATIONS | SMITH | NOAH | CRAVEN | $ (400.95) | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001084677 | 8/27/2014 | $0.00 | $212.40 | COMPOUND | CHARTER COMMUNICATIONS | SMITH | NOAH | CRAVEN | $ 400.95 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001084690 | 8/27/2014 | $0.00 | $6,781.19 | COMPOUND | MCMASTER CARR SUPPLY COMPANY | WEBB III | JOHN | CRAVEN | $ 12,875.00 | 1078854 | 9/29/2014 | 9/2/2014 |
| CENTRAL REXALL DRUGS | 000001084692 | 8/27/2014 | $0.00 | $14,301.10 | COMPOUND | MCMASTER CARR SUPPLY COMPANY | WEBB III | JOHN | CRAVEN | $ 27,087.90 | 1078854 | 9/29/2014 | 9/2/2014 |
| CENTRAL REXALL DRUGS | 000001084709 | 8/27/2014 | $0.00 | $6,781.19 | COMPOUND | CHARTER COMMUNICATIONS | SMITH | KATHLENE | CRAVEN | $ 12,875.00 | 1078854 | 9/29/2014 | 9/2/2014 |
| CENTRAL REXALL DRUGS | 000001084709 | 8/27/2014 | $0.00 | $5,794.77 | COMPOUND | CHARTER COMMUNICATIONS | SMITH | KATHLENE | CRAVEN | $ 12,875.00 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001084709 | 8/27/2014 | $0.00 | -$6,781.19 | COMPOUND | CHARTER COMMUNICATIONS | SMITH | KATHLENE | CRAVEN | $ (12,875.00) | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001084713 | 8/27/2014 | $0.00 | -$14,301.10 | COMPOUND | CHARTER COMMUNICATIONS | SMITH | KATHLENE | CRAVEN | $ (27,087.90) | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001084713 | 8/27/2014 | $0.00 | $12,072.93 | COMPOUND | CHARTER COMMUNICATIONS | SMITH | KATHLENE | CRAVEN | $ 27,087.90 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001084713 | 8/27/2014 | $0.00 | $14,301.10 | COMPOUND | CHARTER COMMUNICATIONS | SMITH | KATHLENE | CRAVEN | $ 27,087.90 | 1078854 | 9/29/2014 | 9/2/2014 |
| CENTRAL REXALL DRUGS | 000001084958 | 8/27/2014 | $30.00 | $14,271.20 | COMPOUND | BCBST COMM ASO | SABATTUS | MIHKU | CRAVEN | $ 27,087.90 | 200258306 | 9/10/2014 | 9/2/2014 |
| CENTRAL REXALL DRUGS | 000001084972 | 8/27/2014 | $0.00 | $11,001.00 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | BRIANNA | CRAVEN | $ 20,850.90 | 1078854 | 9/29/2014 | 9/2/2014 |
| CENTRAL REXALL DRUGS | 000001084972 | 8/27/2014 | $0.00 | $9,300.94 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | BRIANNA | CRAVEN | $ 20,850.90 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001084972 | 8/27/2014 | $0.00 | -$11,001.00 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | BRIANNA | CRAVEN | $ (20,850.90) | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001084974 | 8/27/2014 | $0.00 | $12,072.93 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | BRIANNA | CRAVEN | $ 27,087.90 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001084974 | 8/27/2014 | $0.00 | $14,301.10 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | BRIANNA | CRAVEN | $ 27,087.90 | 1078854 | 9/29/2014 | 9/2/2014 |
| CENTRAL REXALL DRUGS | 000001084974 | 8/27/2014 | $0.00 | -$14,301.10 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | BRIANNA | CRAVEN | $ (27,087.90) | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001085539 | 8/27/2014 | $0.00 | $10,353.37 | COMPOUND | CHARTER COMMUNICATIONS | BETTIS | JIMMY | CRAVEN | $ 23,218.90 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001085539 | 8/27/2014 | $0.00 | $12,254.00 | COMPOUND | CHARTER COMMUNICATIONS | BETTIS | JIMMY | CRAVEN | $ 23,218.90 | 1078854 | 9/29/2014 | 9/2/2014 |
| CENTRAL REXALL DRUGS | 000001085545 | 8/27/2014 | $0.00 | $12,254.00 | COMPOUND | CHARTER COMMUNICATIONS | FERGUSON | RENEE | CRAVEN | $ 23,218.90 | 1078854 | 9/29/2014 | 9/2/2014 |
| CENTRAL REXALL DRUGS | 000001085545 | 8/27/2014 | $0.00 | $12,254.00 | COMPOUND | CHARTER COMMUNICATIONS | FERGUSON | RENEE | CRAVEN | $ 23,218.90 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001085545 | 8/27/2014 | $0.00 | $10,353.37 | COMPOUND | CHARTER COMMUNICATIONS | FERGUSON | RENEE | CRAVEN | $ 23,218.90 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001085554 | 8/27/2014 | $100.00 | $10,253.37 | COMPOUND | SONIC AUTOMOTIVE | ARCHEY | JEFFERY | CRAVEN | $ 23,218.90 | 400448642 | 9/29/2014 | 9/1/2014 |
| CENTRAL REXALL DRUGS | 000001085556 | 8/27/2014 | $0.00 | $12,254.00 | COMPOUND | CHARTER COMMUNICATIONS | SMITH | NOAH | CRAVEN | $ 23,218.90 | 1078854 | 9/29/2014 | 9/2/2014 |
| CENTRAL REXALL DRUGS | 000001085556 | 8/27/2014 | $0.00 | $12,254.00 | COMPOUND | CHARTER COMMUNICATIONS | SMITH | NOAH | CRAVEN | $ 23,218.90 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001085556 | 8/27/2014 | $0.00 | $10,353.37 | COMPOUND | CHARTER COMMUNICATIONS | SMITH | NOAH | CRAVEN | $ 23,218.90 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001085571 | 8/27/2014 | $0.00 | $12,254.00 | COMPOUND | CHARTER COMMUNICATIONS | STRIKER | AVERY | CRAVEN | $ 23,218.90 | 1078854 | 9/29/2014 | 9/2/2014 |
| CENTRAL REXALL DRUGS | 000001085571 | 8/27/2014 | $0.00 | $12,254.00 | COMPOUND | CHARTER COMMUNICATIONS | STRIKER | AVERY | CRAVEN | $ 23,218.90 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001085571 | 8/27/2014 | $0.00 | $10,353.37 | COMPOUND | CHARTER COMMUNICATIONS | STRIKER | AVERY | CRAVEN | $ 23,218.90 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001085586 | 8/27/2014 | $30.00 | $12,224.10 | COMPOUND | BCBST COMM ASO | SABATTUS | MIHKU | CRAVEN | $ 23,218.90 | 200258306 | 9/10/2014 | 9/2/2014 |
| CENTRAL REXALL DRUGS | 000001085590 | 8/27/2014 | $100.00 | $10,253.37 | COMPOUND | SONIC AUTOMOTIVE | ARCHEY | MELISSA | CRAVEN | $ 23,218.90 | 400448642 | 9/29/2014 | 9/1/2014 |
| CENTRAL REXALL DRUGS | 000001085600 | 8/27/2014 | $100.00 | $10,253.37 | COMPOUND | SONIC AUTOMOTIVE | ARCHEY | JACOB | CRAVEN | $ 23,218.90 | 400448642 | 9/29/2014 | 9/1/2014 |
| CENTRAL REXALL DRUGS | 000001085605 | 8/27/2014 | $0.00 | $12,254.00 | COMPOUND | CHARTER COMMUNICATIONS | STRIKER | GEORGE | CRAVEN | $ 23,218.90 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001085605 | 8/27/2014 | $0.00 | $12,254.00 | COMPOUND | CHARTER COMMUNICATIONS | STRIKER | GEORGE | CRAVEN | $ 23,218.90 | 1078854 | 9/29/2014 | 9/2/2014 |
| CENTRAL REXALL DRUGS | 000001085605 | 8/27/2014 | $0.00 | $10,353.37 | COMPOUND | CHARTER COMMUNICATIONS | STRIKER | GEORGE | CRAVEN | $ 23,218.90 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001085610 | 8/27/2014 | $0.00 | $12,254.00 | COMPOUND | MCMASTER CARR SUPPLY COMPANY | WEBB III | JOHN | CRAVEN | $ 23,218.90 | 1078854 | 9/29/2014 | 9/2/2014 |
| CENTRAL REXALL DRUGS | 000001085618 | 8/27/2014 | $0.00 | $10,353.37 | COMPOUND | CHARTER COMMUNICATIONS | SMITH | KATHLENE | CRAVEN | $ 23,218.90 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001085618 | 8/27/2014 | $0.00 | $12,254.00 | COMPOUND | CHARTER COMMUNICATIONS | SMITH | KATHLENE | CRAVEN | $ 23,218.90 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001085618 | 8/27/2014 | $0.00 | $12,254.00 | COMPOUND | CHARTER COMMUNICATIONS | SMITH | KATHLENE | CRAVEN | $ 23,218.90 | 1078854 | 9/29/2014 | 9/2/2014 |
| CENTRAL REXALL DRUGS | 000001085711 | 8/27/2014 | $50.00 | $10,303.37 | COMPOUND | GEORGIA DCH STATE HEALTH | TAYLOR | LAQUENTIN | CRAVEN | $ 23,218.90 | 700009594 | 9/2/2014 | 9/2/2014 |
| CENTRAL REXALL DRUGS | 000001085910 | 8/27/2014 | $0.00 | $12,254.00 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | NOAH | CRAVEN | $ 23,218.90 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001085910 | 8/27/2014 | $0.00 | $10,353.37 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | NOAH | CRAVEN | $ 23,218.90 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001085910 | 8/27/2014 | $0.00 | $12,254.00 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | NOAH | CRAVEN | $ 23,218.90 | 1078854 | 9/29/2014 | 9/2/2014 |
| CENTRAL REXALL DRUGS | 000001083840 | 8/28/2014 | $0.00 | $181.18 | COMPOUND | CHARTER COMMUNICATIONS | HAMBY | CHARLES | CRAVEN | $ 400.95 | 1078854 | 9/29/2014 | 9/2/2014 |
| CENTRAL REXALL DRUGS | 000001084823 | 8/28/2014 | $100.00 | $5,694.77 | COMPOUND | SONIC AUTOMOTIVE | ARCHEY | JEFFERY | CRAVEN | $ 12,875.00 | 400448642 | 9/29/2014 | 9/1/2014 |
| CENTRAL REXALL DRUGS | 000001084950 | 8/28/2014 | -$18.12 | -$163.06 | COMPOUND | CHARTER COMMUNICATIONS | BROWN | SYDNEE | DOBSON | $ (400.95) | 0 | | 6/29/2015 |
| CENTRAL REXALL DRUGS | 000001084950 | 8/28/2014 | -$18.12 | -$163.06 | COMPOUND | CHARTER COMMUNICATIONS | BROWN | SYDNEE | DOBSON | $ (400.95) | 2028253 | 6/29/2015 | 6/29/2015 |
| CENTRAL REXALL DRUGS | 000001084950 | 8/28/2014 | $21.24 | $159.94 | COMPOUND | CHARTER COMMUNICATIONS | BROWN | SYDNEE | DOBSON | $ 400.95 | 0 | | 6/29/2015 |
| CENTRAL REXALL DRUGS | 000001084950 | 8/28/2014 | $18.12 | $194.28 | COMPOUND | CHARTER COMMUNICATIONS | BROWN | SYDNEE | DOBSON | $ 400.95 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001085057 | 8/28/2014 | $8.23 | $18.16 | COMPOUND | CHARTER COMMUNICATIONS | BROWN | NATALIE | DOBSON | $ 108.95 | 0 | | 6/29/2015 |
| CENTRAL REXALL DRUGS | 000001085057 | 8/28/2014 | -$2.64 | -$23.75 | COMPOUND | CHARTER COMMUNICATIONS | BROWN | NATALIE | DOBSON | $ (108.95) | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001085057 | 8/28/2014 | $2.64 | $79.63 | COMPOUND | CHARTER COMMUNICATIONS | BROWN | NATALIE | DOBSON | $ 108.95 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001085057 | 8/28/2014 | -$2.64 | -$23.75 | COMPOUND | CHARTER COMMUNICATIONS | BROWN | NATALIE | DOBSON | $ (108.95) | 0 | | 6/29/2015 |
| CENTRAL REXALL DRUGS | 000001085057 | 8/28/2014 | $2.64 | $23.75 | COMPOUND | CHARTER COMMUNICATIONS | BROWN | NATALIE | DOBSON | $ 108.95 | 1078854 | 9/29/2014 | 9/2/2014 |
| CENTRAL REXALL DRUGS | 000001085237 | 8/28/2014 | $25.00 | $9,444.68 | COMPOUND | MANHATTAN ASSOCIATES | HARRIS | ALEXANDER | CRAVEN | $ 21,496.90 | 400448642 | 9/29/2014 | 9/3/2014 |
| CENTRAL REXALL DRUGS | 000001085242 | 8/28/2014 | $37.22 | $9,432.46 | COMPOUND | GEORGIA DCH STATE HEALTH | KISSNER | MORGAN | DOBSON | $ 21,496.90 | 700009594 | 9/2/2014 | 9/2/2014 |
| CENTRAL REXALL DRUGS | 000001083841 | 8/29/2014 | $526.29 | $10,474.71 | COMPOUND | CHARTER COMMUNICATIONS | HAMBY | CHARLES | CRAVEN | $ 20,850.90 | 1078854 | 9/29/2014 | 9/2/2014 |
| CENTRAL REXALL DRUGS | 000001083909 | 8/29/2014 | $0.00 | $26.39 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | ASHLEY | CRAVEN | $ (108.95) | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001083909 | 8/29/2014 | $0.00 | $26.39 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | ASHLEY | CRAVEN | $ 108.95 | 1078854 | 9/29/2014 | 9/2/2014 |
| CENTRAL REXALL DRUGS | 000001083909 | 8/29/2014 | $0.00 | $82.27 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | ASHLEY | CRAVEN | $ 108.95 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001083911 | 8/29/2014 | $0.00 | $667.44 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | ASHLEY | CRAVEN | $ 1,419.95 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001083911 | 8/29/2014 | $0.00 | -$720.01 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | ASHLEY | CRAVEN | $ (1,419.95) | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001083911 | 8/29/2014 | $0.00 | $720.01 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | ASHLEY | CRAVEN | $ 1,419.95 | 1078854 | 9/29/2014 | 9/2/2014 |
| CENTRAL REXALL DRUGS | 000001085385 | 8/29/2014 | $35.00 | $9,265.94 | COMPOUND | BOILERMAKERS NATIONAL HLT | MC GOWAN | JAMISON | CRAVEN | $ 20,850.90 | 400448642 | 9/29/2014 | 9/1/2014 |
| CENTRAL REXALL DRUGS | 000001085006 | 8/29/2014 | $50.00 | $5,619.45 | COMPOUND | GEORGIA DCH STATE HEALTH | CHESNUT | JENNIFER | CRAVEN | $ 12,875.00 | 700009594 | 9/2/2014 | 9/2/2014 |
| CENTRAL REXALL DRUGS | 000001085537 | 8/29/2014 | $50.00 | $10,303.37 | COMPOUND | GEORGIA DCH STATE HEALTH | KEELEY | JENNIFER | CRAVEN | $ 23,218.90 | 700009594 | 9/2/2014 | 9/2/2014 |
| CENTRAL REXALL DRUGS | 000001083699 | 9/2/2014 | $0.00 | $10,353.37 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | ERIC | CRAVEN | $ 23,218.90 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001083699 | 9/2/2014 | $0.00 | $12,254.00 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | ERIC | CRAVEN | $ 23,218.90 | 1078854 | 9/29/2014 | 9/16/2014 |
| CENTRAL REXALL DRUGS | 000001084241 | 9/2/2014 | $0.00 | $14,301.10 | COMPOUND | CHARTER COMMUNICATIONS | BETTIS | JIMMY | CRAVEN | $ 27,087.90 | 1078854 | 9/29/2014 | 9/16/2014 |
| CENTRAL REXALL DRUGS | 000001084241 | 9/2/2014 | $0.00 | $12,072.93 | COMPOUND | CHARTER COMMUNICATIONS | BETTIS | JIMMY | CRAVEN | $ 27,087.90 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001084443 | 9/2/2014 | $0.00 | -$6,781.19 | COMPOUND | CHARTER COMMUNICATIONS | STRIKER | VALERIE | CRAVEN | $ (12,875.00) | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001084443 | 9/2/2014 | $0.00 | $5,663.78 | COMPOUND | CHARTER COMMUNICATIONS | STRIKER | VALERIE | CRAVEN | $ 12,875.00 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001084443 | 9/2/2014 | $0.00 | $6,781.19 | COMPOUND | CHARTER COMMUNICATIONS | STRIKER | VALERIE | CRAVEN | $ 12,875.00 | 1078854 | 9/29/2014 | 9/16/2014 |
| CENTRAL REXALL DRUGS | 000001085082 | 9/2/2014 | $45.00 | $7,895.24 | COMPOUND | RAILROAD WORKERS | ELLIS | GEORGE | CRAVEN | $ 9,030.95 | 1078854 | 9/29/2014 | 9/16/2014 |
| CENTRAL REXALL DRUGS | 000001085255 | 9/2/2014 | $45.00 | $7,895.24 | COMPOUND | RAILROAD WORKERS | ELLIS | GEORGIA | CRAVEN | $ 15,066.00 | 1078854 | 9/29/2014 | 9/16/2014 |
| CENTRAL REXALL DRUGS | 000001084704 | 9/3/2014 | $0.00 | $181.18 | COMPOUND | CHARTER COMMUNICATIONS | WHITE | AIRICHA | CRAVEN | $ 400.95 | 1078854 | 9/29/2014 | 9/16/2014 |
| CENTRAL REXALL DRUGS | 000001084704 | 9/3/2014 | $0.00 | $212.41 | COMPOUND | CHARTER COMMUNICATIONS | WHITE | AIRICHA | CRAVEN | $ 400.95 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001084704 | 9/3/2014 | $0.00 | -$181.18 | COMPOUND | CHARTER COMMUNICATIONS | WHITE | AIRICHA | CRAVEN | $ (400.95) | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001084245 | 9/10/2014 | $0.00 | $6,781.19 | COMPOUND | CHARTER COMMUNICATIONS | BETTIS | MARCIA | CRAVEN | $ 12,875.00 | 1091107 | 10/13/2014 | 9/16/2014 |
| CENTRAL REXALL DRUGS | 000001084245 | 9/10/2014 | $0.00 | $5,669.45 | COMPOUND | CHARTER COMMUNICATIONS | BETTIS | MARCIA | CRAVEN | $ 12,875.00 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001084245 | 9/10/2014 | $0.00 | -$6,781.19 | COMPOUND | CHARTER COMMUNICATIONS | BETTIS | MARCIA | CRAVEN | $ (12,875.00) | 2028253 | 6/29/2015 | 6/9/2015 |

Data Class: Confidential

| PHCY_NME | PHCY_RX_NBR | SERVICED_DTE | PAY_PATIENT_PAY_AMT | PAY_NET_CHECK_AMT | LABEL_TXT | CARRIER_NAME | MBR_FIRST_NME | MBR_LAST_NME | PRSCRBR_LAST_NME | SBMTD_FINAL_INGRED_COST_AMT | CHECK_NBR | CHECK_DTE | INVOICE_DTE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CENTRAL REXALL DRUGS | 000001084249 | 9/10/2014 | $0.00 | $9,300.94 | COMPOUND | CHARTER COMMUNICATIONS | BETTIS | MARCIA | CRAVEN | $ 20,850.90 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001084249 | 9/10/2014 | $0.00 | -$11,001.00 | COMPOUND | CHARTER COMMUNICATIONS | BETTIS | MARCIA | CRAVEN | (20,850.90) | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001084249 | 9/10/2014 | $0.00 | $11,001.00 | COMPOUND | CHARTER COMMUNICATIONS | BETTIS | MARCIA | CRAVEN | 20,850.90 | 1090107 | 10/13/2014 | 9/16/2014 |
| CENTRAL REXALL DRUGS | 000001084251 | 9/10/2014 | $0.00 | -$11,342.80 | COMPOUND | CHARTER COMMUNICATIONS | BETTIS | MARCIA | CRAVEN | (21,496.90) | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001084251 | 9/10/2014 | $0.00 | $11,342.80 | COMPOUND | CHARTER COMMUNICATIONS | BETTIS | MARCIA | CRAVEN | 21,496.90 | 1090107 | 10/13/2014 | 9/16/2014 |
| CENTRAL REXALL DRUGS | 000001084251 | 9/10/2014 | $0.00 | $9,492.48 | COMPOUND | CHARTER COMMUNICATIONS | BETTIS | MARCIA | CRAVEN | 21,496.90 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001090919 | 9/11/2014 | $504.26 | -$4,538.37 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | VICTORIA | VERGOT | (9,588.95) | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001090919 | 9/11/2014 | $504.26 | $4,538.37 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | VICTORIA | VERGOT | 9,588.95 | 1090107 | 10/13/2014 | 9/16/2014 |
| CENTRAL REXALL DRUGS | 000001090919 | 9/11/2014 | $429.59 | $4,613.04 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | VICTORIA | VERGOT | 9,588.95 | 300449690 | 5/31/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001090919 | 9/11/2014 | $504.26 | $3,791.66 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | VICTORIA | VERGOT | 9,588.95 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001090919 | 9/11/2014 | -$504.26 | -$4,538.37 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | VICTORIA | VERGOT | (9,588.95) | 300449690 | 5/31/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001090937 | 9/11/2014 | $339.10 | $3,051.94 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | JOSEPH | VERGOT | 6,467.95 | 1090107 | 10/13/2014 | 9/16/2014 |
| CENTRAL REXALL DRUGS | 000001090937 | 9/11/2014 | $339.10 | $2,523.25 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | JOSEPH | VERGOT | 6,467.95 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001090937 | 9/11/2014 | -$339.10 | -$3,051.94 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | JOSEPH | VERGOT | (6,467.95) | 300449690 | 5/31/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001090937 | 9/11/2014 | -$339.10 | -$3,051.94 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | JOSEPH | VERGOT | (6,467.95) | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001090940 | 9/11/2014 | $286.24 | $3,104.80 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | JOSEPH | VERGOT | 6,467.95 | 300449690 | 5/31/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001090940 | 9/11/2014 | $550.10 | -$4,950.87 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | JOSEPH | VERGOT | (10,456.00) | 300449690 | 5/31/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001090940 | 9/11/2014 | $550.10 | $4,130.83 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | JOSEPH | VERGOT | 10,456.00 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001090940 | 9/11/2014 | -$550.10 | -$4,950.87 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | JOSEPH | VERGOT | (10,456.00) | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001090940 | 9/11/2014 | $550.10 | $4,950.87 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | JOSEPH | VERGOT | 10,456.00 | 1090107 | 10/13/2014 | 9/16/2014 |
| CENTRAL REXALL DRUGS | 000001090940 | 9/11/2014 | $468.09 | $5,032.88 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | JOSEPH | VERGOT | 10,456.00 | 300449690 | 5/31/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001083871 | 9/12/2014 | $80.00 | $13,241.60 | COMPOUND | VERIZON WIRELESS | ANDREWS III | HERBERT | CRAVEN | 25,235.90 | 200371237 | 10/15/2014 | 9/16/2014 |
| CENTRAL REXALL DRUGS | 000001083872 | 9/12/2014 | $80.00 | $3,105.90 | COMPOUND | VERIZON WIRELESS | ANDREWS III | HERBERT | CRAVEN | 6,079.95 | 200371237 | 10/15/2014 | 9/16/2014 |
| CENTRAL REXALL DRUGS | 000001084284 | 9/12/2014 | $100.00 | $5,694.77 | COMPOUND | SONIC AUTOMOTIVE | ARCHEY | JACOB | CRAVEN | 12,875.00 | 400461066 | 10/13/2014 | 9/15/2014 |
| CENTRAL REXALL DRUGS | 000001084316 | 9/12/2014 | $100.00 | $5,694.77 | COMPOUND | SONIC AUTOMOTIVE | ARCHEY | MELISSA | CRAVEN | 12,875.00 | 400461066 | 10/13/2014 | 9/15/2014 |
| CENTRAL REXALL DRUGS | 000001084237 | 9/15/2014 | $0.00 | -$6,781.19 | COMPOUND | CHARTER COMMUNICATIONS | BETTIS | JIMMY | CRAVEN | (12,875.00) | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001084237 | 9/15/2014 | $0.00 | $5,794.77 | COMPOUND | CHARTER COMMUNICATIONS | BETTIS | JIMMY | CRAVEN | 12,875.00 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001084237 | 9/15/2014 | $0.00 | $6,781.19 | COMPOUND | CHARTER COMMUNICATIONS | BETTIS | JIMMY | CRAVEN | 12,875.00 | 1090107 | 10/13/2014 | 9/30/2014 |
| CENTRAL REXALL DRUGS | 000001084333 | 9/15/2014 | $50.00 | $5,744.77 | COMPOUND | GEORGIA DOH STATE HEALTH | KEELBER | WILLIAM | CRAVEN | 12,875.00 | 700010381 | 9/23/2014 | 9/23/2014 |
| CENTRAL REXALL DRUGS | 000001084437 | 9/15/2014 | $0.00 | $6,781.19 | COMPOUND | CHARTER COMMUNICATIONS | STRIKER | GEORGE | CRAVEN | 12,875.00 | 1090107 | 10/13/2014 | 9/30/2014 |
| CENTRAL REXALL DRUGS | 000001084437 | 9/15/2014 | $0.00 | -$6,781.19 | COMPOUND | CHARTER COMMUNICATIONS | STRIKER | GEORGE | CRAVEN | (12,875.00) | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001084437 | 9/15/2014 | $0.00 | $5,794.77 | COMPOUND | CHARTER COMMUNICATIONS | STRIKER | GEORGE | CRAVEN | 12,875.00 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001084440 | 9/15/2014 | $0.00 | -$14,301.10 | COMPOUND | CHARTER COMMUNICATIONS | STRIKER | GEORGE | CRAVEN | (27,087.90) | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001084440 | 9/15/2014 | $0.00 | $14,301.10 | COMPOUND | CHARTER COMMUNICATIONS | STRIKER | GEORGE | CRAVEN | 27,087.90 | 1090107 | 10/13/2014 | 9/30/2014 |
| CENTRAL REXALL DRUGS | 000001084440 | 9/15/2014 | $0.00 | $12,072.93 | COMPOUND | CHARTER COMMUNICATIONS | STRIKER | GEORGE | CRAVEN | 27,087.90 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001084501 | 9/15/2014 | $0.00 | $5,794.77 | COMPOUND | GEORGIA DOH STATE HEALTH | TAYLOR | LAQUENTIN | CRAVEN | 12,875.00 | 700010381 | 9/23/2014 | 9/23/2014 |
| CENTRAL REXALL DRUGS | 000001084504 | 9/15/2014 | $25.00 | $3,592.42 | COMPOUND | GEORGIA DOH STATE HEALTH | TAYLOR | LAQUENTIN | CRAVEN | 8,062.95 | 700010381 | 9/23/2014 | 9/23/2014 |
| CENTRAL REXALL DRUGS | 000001084885 | 9/15/2014 | $101.77 | $915.91 | COMPOUND | CHARTER COMMUNICATIONS | ROBERTS | JEFFERY | DOBSON | 1,981.95 | 1090107 | 10/13/2014 | 9/30/2014 |
| CENTRAL REXALL DRUGS | 000001084695 | 9/16/2014 | $0.00 | $181.18 | COMPOUND | CHARTER COMMUNICATIONS | STRIKER | AVERY | CRAVEN | 400.95 | 1090107 | 10/13/2014 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001084695 | 9/16/2014 | $0.00 | -$181.18 | COMPOUND | CHARTER COMMUNICATIONS | STRIKER | AVERY | CRAVEN | (400.95) | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001084695 | 9/16/2014 | $0.00 | $212.41 | COMPOUND | CHARTER COMMUNICATIONS | STRIKER | AVERY | CRAVEN | 400.95 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001084696 | 9/16/2014 | $0.00 | $9,300.94 | COMPOUND | CHARTER COMMUNICATIONS | STRIKER | AVERY | CRAVEN | 20,850.90 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001084696 | 9/16/2014 | $0.00 | -$11,001.00 | COMPOUND | CHARTER COMMUNICATIONS | STRIKER | AVERY | CRAVEN | (20,850.90) | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001084696 | 9/16/2014 | $0.00 | $11,001.00 | COMPOUND | CHARTER COMMUNICATIONS | STRIKER | AVERY | CRAVEN | 20,850.90 | 1090107 | 10/13/2014 | 9/30/2014 |
| CENTRAL REXALL DRUGS | 000001084979 | 9/16/2014 | $0.00 | $11,001.00 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | NOAH | CRAVEN | 20,850.90 | 1090107 | 10/13/2014 | 9/30/2014 |
| CENTRAL REXALL DRUGS | 000001084979 | 9/16/2014 | $0.00 | -$11,001.00 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | NOAH | CRAVEN | (20,850.90) | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001084979 | 9/16/2014 | $0.00 | $9,300.94 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | NOAH | CRAVEN | 20,850.90 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001083702 | 9/17/2014 | $0.00 | -$178.33 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | ERIC | CRAVEN | (395.95) | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001083702 | 9/17/2014 | $0.00 | $210.01 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | ERIC | CRAVEN | 395.95 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001083702 | 9/17/2014 | $0.00 | $178.33 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | ERIC | CRAVEN | 395.95 | 1095719 | 10/20/2014 | 9/30/2014 |
| CENTRAL REXALL DRUGS | 000001091652 | 9/17/2014 | $0.00 | $5,794.77 | COMPOUND | CHARTER COMMUNICATIONS | HAMBY | CHARLES | CRAVEN | 12,875.00 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001091652 | 9/17/2014 | $0.00 | -$6,781.19 | COMPOUND | CHARTER COMMUNICATIONS | HAMBY | CHARLES | CRAVEN | (12,875.00) | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001091652 | 9/17/2014 | $0.00 | $6,781.19 | COMPOUND | CHARTER COMMUNICATIONS | HAMBY | CHARLES | CRAVEN | 12,875.00 | 1095719 | 10/20/2014 | 9/30/2014 |
| CENTRAL REXALL DRUGS | 000001091654 | 9/17/2014 | $0.00 | $14,301.10 | COMPOUND | CHARTER COMMUNICATIONS | HAMBY | CHARLES | CRAVEN | 27,087.90 | 1095719 | 10/20/2014 | 9/30/2014 |
| CENTRAL REXALL DRUGS | 000001091654 | 9/17/2014 | $0.00 | $12,072.93 | COMPOUND | CHARTER COMMUNICATIONS | HAMBY | CHARLES | CRAVEN | 27,087.90 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001091654 | 9/17/2014 | $0.00 | -$14,301.10 | COMPOUND | CHARTER COMMUNICATIONS | HAMBY | CHARLES | CRAVEN | (27,087.90) | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001091777 | 9/18/2014 | $0.00 | $2,144.37 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | ISAIAH | CRAVEN | 4,387.95 | 1095719 | 10/20/2014 | 9/30/2014 |
| CENTRAL REXALL DRUGS | 000001091777 | 9/18/2014 | $0.00 | -$2,144.37 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | ISAIAH | CRAVEN | (4,387.95) | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001091777 | 9/18/2014 | $0.00 | $1,775.68 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | ISAIAH | CRAVEN | 4,387.95 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001084337 | 9/22/2014 | $50.00 | $9,422.97 | COMPOUND | GEORGIA DOH STATE HEALTH | KEELBER | WILLIAM | CRAVEN | 21,496.90 | 700010651 | 9/30/2014 | 9/30/2014 |
| CENTRAL REXALL DRUGS | 000001092093 | 9/22/2014 | $0.00 | -$2,732.15 | COMPOUND | CHARTER COMMUNICATIONS | PIERSAUL | DAVID | VERGOT | (5,222.95) | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001092093 | 9/22/2014 | $0.00 | $2,376.36 | COMPOUND | CHARTER COMMUNICATIONS | PIERSAUL | DAVID | VERGOT | 5,222.95 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001092093 | 9/22/2014 | $0.00 | $2,732.15 | COMPOUND | CHARTER COMMUNICATIONS | PIERSAUL | DAVID | VERGOT | 5,222.95 | 1095719 | 10/20/2014 | 9/30/2014 |
| CENTRAL REXALL DRUGS | 000001092094 | 9/22/2014 | $0.00 | -$6,781.19 | COMPOUND | CHARTER COMMUNICATIONS | PIERSAUL | DAVID | VERGOT | (12,875.00) | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001092094 | 9/22/2014 | $0.00 | $6,781.19 | COMPOUND | CHARTER COMMUNICATIONS | PIERSAUL | DAVID | VERGOT | 12,875.00 | 1095719 | 10/20/2014 | 9/30/2014 |
| CENTRAL REXALL DRUGS | 000001092094 | 9/22/2014 | $0.00 | $5,794.77 | COMPOUND | CHARTER COMMUNICATIONS | PIERSAUL | DAVID | VERGOT | 12,875.00 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001092095 | 9/22/2014 | $0.00 | $809.46 | COMPOUND | CHARTER COMMUNICATIONS | PIERSAUL | DAVID | VERGOT | 1,588.95 | 1095719 | 10/20/2014 | 9/30/2014 |
| CENTRAL REXALL DRUGS | 000001092095 | 9/22/2014 | $0.00 | $765.84 | COMPOUND | CHARTER COMMUNICATIONS | PIERSAUL | DAVID | VERGOT | 1,588.95 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001092095 | 9/22/2014 | $0.00 | -$809.46 | COMPOUND | CHARTER COMMUNICATIONS | PIERSAUL | DAVID | VERGOT | (1,588.95) | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001092120 | 9/22/2014 | $0.00 | $5,794.77 | COMPOUND | CHARTER COMMUNICATIONS | PIERSAUL | DAVID | VERGOT | 12,875.00 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001092120 | 9/22/2014 | $0.00 | -$6,781.19 | COMPOUND | CHARTER COMMUNICATIONS | PIERSAUL | DAVID | VERGOT | (12,875.00) | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001092120 | 9/22/2014 | $0.00 | $6,781.19 | COMPOUND | CHARTER COMMUNICATIONS | PIERSAUL | DAVID | VERGOT | 12,875.00 | 1095719 | 10/20/2014 | 9/30/2014 |
| CENTRAL REXALL DRUGS | 000001092124 | 9/22/2014 | $0.00 | $9,604.62 | COMPOUND | CHARTER COMMUNICATIONS | PIERSAUL | DAVID | VERGOT | 21,533.90 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001092124 | 9/22/2014 | $0.00 | -$11,362.40 | COMPOUND | CHARTER COMMUNICATIONS | PIERSAUL | DAVID | VERGOT | (21,533.90) | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001092124 | 9/22/2014 | $0.00 | $11,362.40 | COMPOUND | CHARTER COMMUNICATIONS | PIERSAUL | DAVID | VERGOT | 21,533.90 | 1095719 | 10/20/2014 | 9/30/2014 |
| CENTRAL REXALL DRUGS | 000001084884 | 9/23/2014 | $20.00 | $208.10 | COMPOUND | CHARTER COMMUNICATIONS | ROBERTS | JEFFERY | DOBSON | 436.95 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001084884 | 9/23/2014 | $20.00 | $179.96 | COMPOUND | CHARTER COMMUNICATIONS | ROBERTS | JEFFERY | DOBSON | 436.95 | 1095719 | 10/20/2014 | 9/30/2014 |
| CENTRAL REXALL DRUGS | 000001084884 | 9/23/2014 | -$20.00 | -$179.96 | COMPOUND | CHARTER COMMUNICATIONS | ROBERTS | JEFFERY | DOBSON | (436.95) | 0 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001084884 | 9/23/2014 | $22.81 | $177.15 | COMPOUND | CHARTER COMMUNICATIONS | ROBERTS | JEFFERY | DOBSON | 436.95 | 0 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001084884 | 9/23/2014 | -$20.00 | -$179.96 | COMPOUND | CHARTER COMMUNICATIONS | ROBERTS | JEFFERY | DOBSON | (436.95) | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001084675 | 9/24/2014 | $0.00 | -$6,781.19 | COMPOUND | CHARTER COMMUNICATIONS | SMITH | NOAH | CRAVEN | (12,875.00) | 1101265 | 10/27/2014 | 9/30/2014 |
| CENTRAL REXALL DRUGS | 000001084675 | 9/24/2014 | $0.00 | -$6,781.19 | COMPOUND | CHARTER COMMUNICATIONS | SMITH | NOAH | CRAVEN | (12,875.00) | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001084675 | 9/24/2014 | $0.00 | $5,794.77 | COMPOUND | CHARTER COMMUNICATIONS | SMITH | NOAH | CRAVEN | 12,875.00 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001084677 | 9/24/2014 | $0.00 | $181.18 | COMPOUND | CHARTER COMMUNICATIONS | SMITH | NOAH | CRAVEN | 400.95 | 1101265 | 10/27/2014 | 9/30/2014 |
| CENTRAL REXALL DRUGS | 000001084677 | 9/24/2014 | $0.00 | $212.41 | COMPOUND | CHARTER COMMUNICATIONS | SMITH | NOAH | CRAVEN | 400.95 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001084692 | 9/24/2014 | $0.00 | $14,301.10 | COMPOUND | MCMASTER-CARR SUPPLY COMPANY | WEBB III | JAMES | CRAVEN | 12,875.00 | 1101265 | 10/27/2014 | 9/30/2014 |
| CENTRAL REXALL DRUGS | 000001084692 | 9/24/2014 | $0.00 | $14,301.10 | COMPOUND | MCMASTER-CARR SUPPLY COMPANY | WEBB III | JAMES | CRAVEN | 27,087.90 | 1101265 | 10/27/2014 | 9/30/2014 |
| CENTRAL REXALL DRUGS | 000001084709 | 9/24/2014 | $0.00 | $5,794.77 | COMPOUND | CHARTER COMMUNICATIONS | SMITH | KATHLENE | CRAVEN | 12,875.00 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001084709 | 9/24/2014 | $0.00 | -$6,781.19 | COMPOUND | CHARTER COMMUNICATIONS | SMITH | KATHLENE | CRAVEN | (12,875.00) | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001084709 | 9/24/2014 | $0.00 | $6,781.19 | COMPOUND | CHARTER COMMUNICATIONS | SMITH | KATHLENE | CRAVEN | 12,875.00 | 1101265 | 10/27/2014 | 9/30/2014 |
| CENTRAL REXALL DRUGS | 000001084713 | 9/24/2014 | $0.00 | -$14,301.10 | COMPOUND | CHARTER COMMUNICATIONS | SMITH | KATHLENE | CRAVEN | (27,087.90) | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001084713 | 9/24/2014 | $0.00 | $14,301.10 | COMPOUND | CHARTER COMMUNICATIONS | SMITH | KATHLENE | CRAVEN | 27,087.90 | 1101265 | 10/27/2014 | 9/30/2014 |
| CENTRAL REXALL DRUGS | 000001084713 | 9/24/2014 | $0.00 | $12,072.93 | COMPOUND | CHARTER COMMUNICATIONS | SMITH | KATHLENE | CRAVEN | 27,087.90 | 2028253 | 6/29/2015 | 6/9/2015 |

Data Class: Confidential

| PHCY_NME | PHCY_RX_NBR | SERVICED_DTE | PAY_PATIENT_PAY_AMT | PAY_NET_CHECK_AMT | LABEL_TXT | CARRIER_NAME | MBR_FIRST_NME | MBR_LAST_NME | PRSCRBR_LAST_NME | SBMTD_FINAL_INGRED_COST_AMT | CHECK_NBR | CHECK_DTE | INVOICE_DTE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CENTRAL REXALL DRUGS | 000001085539 | 9/24/2014 | $0.00 | $12,254.00 | COMPOUND | CHARTER COMMUNICATIONS | BETTIS | JIMMY | CRAVEN | $ 23,218.90 | 1101265 | 10/27/2014 | 9/30/2014 |
| CENTRAL REXALL DRUGS | 000001085539 | 9/24/2014 | $0.00 | $10,353.37 | COMPOUND | CHARTER COMMUNICATIONS | BETTIS | JIMMY | CRAVEN | $ 23,218.90 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001085539 | 9/24/2014 | $0.00 | -$12,254.00 | COMPOUND | CHARTER COMMUNICATIONS | BETTIS | JIMMY | CRAVEN | $ (23,218.90) | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001085556 | 9/24/2014 | $0.00 | $10,353.37 | COMPOUND | CHARTER COMMUNICATIONS | SMITH | NOAH | CRAVEN | $ 23,218.90 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001085556 | 9/24/2014 | $0.00 | -$12,254.00 | COMPOUND | CHARTER COMMUNICATIONS | SMITH | NOAH | CRAVEN | $ (23,218.90) | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001085556 | 9/24/2014 | $0.00 | $12,254.00 | COMPOUND | CHARTER COMMUNICATIONS | SMITH | NOAH | CRAVEN | $ 23,218.90 | 1101265 | 10/27/2014 | 9/30/2014 |
| CENTRAL REXALL DRUGS | 000001085571 | 9/24/2014 | $0.00 | $12,254.00 | COMPOUND | CHARTER COMMUNICATIONS | STRIKER | AVERY | CRAVEN | $ 23,218.90 | 1101265 | 10/27/2014 | 9/30/2014 |
| CENTRAL REXALL DRUGS | 000001085571 | 9/24/2014 | $0.00 | -$12,254.00 | COMPOUND | CHARTER COMMUNICATIONS | STRIKER | AVERY | CRAVEN | $ (23,218.90) | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001085571 | 9/24/2014 | $0.00 | $10,353.37 | COMPOUND | CHARTER COMMUNICATIONS | STRIKER | AVERY | CRAVEN | $ 23,218.90 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001085605 | 9/24/2014 | $0.00 | $12,254.00 | COMPOUND | CHARTER COMMUNICATIONS | STRIKER | GEORGE | CRAVEN | $ 23,218.90 | 1101265 | 10/27/2014 | 9/30/2014 |
| CENTRAL REXALL DRUGS | 000001085610 | 9/24/2014 | $0.00 | $12,254.00 | COMPOUND | MCMASTER-CARR SUPPLY COMPANY | WEBB III | JOHN | CRAVEN | $ 23,218.90 | 1101265 | 10/27/2014 | 9/30/2014 |
| CENTRAL REXALL DRUGS | 000001085618 | 9/24/2014 | $0.00 | -$12,254.00 | COMPOUND | CHARTER COMMUNICATIONS | SMITH | KATHLENE | CRAVEN | $ (23,218.90) | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001085618 | 9/24/2014 | $0.00 | $10,353.37 | COMPOUND | CHARTER COMMUNICATIONS | SMITH | KATHLENE | CRAVEN | $ 23,218.90 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001085618 | 9/24/2014 | $0.00 | $12,254.00 | COMPOUND | CHARTER COMMUNICATIONS | SMITH | KATHLENE | CRAVEN | $ 23,218.90 | 1101265 | 10/27/2014 | 9/30/2014 |
| CENTRAL REXALL DRUGS | 000001085711 | 9/24/2014 | $50.00 | $10,303.37 | COMPOUND | GEORGIA DCH STATE HEALTH | TAYLOR | LAQUENTIN | CRAVEN | $ 23,218.90 | 700010651 | 9/30/2014 | 9/29/2015 |
| CENTRAL REXALL DRUGS | 000001085910 | 9/24/2014 | $0.00 | -$12,254.00 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | NOAH | CRAVEN | $ (23,218.90) | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001085910 | 9/24/2014 | $0.00 | $10,353.37 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | NOAH | CRAVEN | $ 23,218.90 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001085910 | 9/24/2014 | $0.00 | $12,254.00 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | NOAH | CRAVEN | $ 23,218.90 | 1101265 | 10/27/2014 | 9/30/2014 |
| CENTRAL REXALL DRUGS | 000001083841 | 9/25/2014 | $0.00 | $9,173.17 | COMPOUND | CHARTER COMMUNICATIONS | HAMBY | CHARLES | CRAVEN | $ 20,850.90 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001083841 | 9/25/2014 | $0.00 | -$11,001.00 | COMPOUND | CHARTER COMMUNICATIONS | HAMBY | CHARLES | CRAVEN | $ (20,850.90) | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001083841 | 9/25/2014 | $0.00 | $11,001.00 | COMPOUND | CHARTER COMMUNICATIONS | HAMBY | CHARLES | CRAVEN | $ 20,850.90 | 1101265 | 10/27/2014 | 9/30/2014 |
| CENTRAL REXALL DRUGS | 000001083909 | 9/25/2014 | $0.00 | $26.39 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | ASHLEY | CRAVEN | $ (108.95) | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001083909 | 9/25/2014 | $0.00 | $82.27 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | ASHLEY | CRAVEN | $ 108.95 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001083909 | 9/25/2014 | $0.00 | $26.39 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | ASHLEY | CRAVEN | $ 108.95 | 1101265 | 10/27/2014 | 9/30/2014 |
| CENTRAL REXALL DRUGS | 000001083911 | 9/25/2014 | $0.00 | -$720.01 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | ASHLEY | CRAVEN | $ (1,419.95) | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001083911 | 9/25/2014 | $0.00 | $667.44 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | ASHLEY | CRAVEN | $ 1,419.95 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001083911 | 9/25/2014 | $0.00 | $720.01 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | ASHLEY | CRAVEN | $ 1,419.95 | 1101265 | 10/27/2014 | 9/30/2014 |
| CENTRAL REXALL DRUGS | 000001090918 | 9/26/2014 | $0.00 | $6,781.19 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | VICTORIA | VERGOT | $ 12,875.00 | 1101265 | 10/27/2014 | 9/30/2014 |
| CENTRAL REXALL DRUGS | 000001090918 | 9/26/2014 | $0.00 | $5,794.77 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | VICTORIA | VERGOT | $ 12,875.00 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001090918 | 9/26/2014 | $0.00 | -$6,781.19 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | VICTORIA | VERGOT | $ (12,875.00) | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001090919 | 9/26/2014 | $0.00 | -$11,001.00 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | VICTORIA | VERGOT | $ 20,850.90 | 1101265 | 10/27/2014 | 9/30/2014 |
| CENTRAL REXALL DRUGS | 000001090919 | 9/26/2014 | $0.00 | -$11,001.00 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | VICTORIA | VERGOT | $ (20,850.90) | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001090919 | 9/26/2014 | $0.00 | $9,173.17 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | VICTORIA | VERGOT | $ 20,850.90 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001090937 | 9/26/2014 | $0.00 | $5,794.77 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | JOSEPH | VERGOT | $ 12,875.00 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001090937 | 9/26/2014 | $0.00 | -$6,781.19 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | JOSEPH | VERGOT | $ (12,875.00) | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001090937 | 9/26/2014 | $0.00 | $6,781.19 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | JOSEPH | VERGOT | $ 12,875.00 | 1101265 | 10/27/2014 | 9/30/2014 |
| CENTRAL REXALL DRUGS | 000001090940 | 9/26/2014 | $0.00 | $9,173.17 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | JOSEPH | VERGOT | $ 20,850.90 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001090940 | 9/26/2014 | $0.00 | -$11,001.00 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | JOSEPH | VERGOT | $ 20,850.90 | 1101265 | 10/27/2014 | 9/30/2014 |
| CENTRAL REXALL DRUGS | 000001090940 | 9/26/2014 | $0.00 | -$11,001.00 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | JOSEPH | VERGOT | $ (20,850.90) | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001092831 | 9/27/2014 | $0.00 | $6,781.19 | COMPOUND | CHARTER COMMUNICATIONS | WALTERS | MONIQUE | CRAVEN | $ 12,875.00 | 1101265 | 10/27/2014 | 10/14/2014 |
| CENTRAL REXALL DRUGS | 000001092834 | 9/27/2014 | $0.00 | $6,781.19 | COMPOUND | CHARTER COMMUNICATIONS | WALTERS | COURTNEY | CRAVEN | $ 12,875.00 | 1101265 | 10/27/2014 | 10/14/2014 |
| CENTRAL REXALL DRUGS | 000001092834 | 9/27/2014 | $0.00 | -$6,781.19 | COMPOUND | CHARTER COMMUNICATIONS | WALTERS | COURTNEY | CRAVEN | $ (12,875.00) | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001092834 | 9/27/2014 | $0.00 | $5,519.31 | COMPOUND | CHARTER COMMUNICATIONS | WALTERS | COURTNEY | CRAVEN | $ 12,875.00 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001084241 | 9/29/2014 | $0.00 | $14,301.10 | COMPOUND | CHARTER COMMUNICATIONS | BETTIS | JIMMY | CRAVEN | $ 27,087.90 | 1101265 | 10/27/2014 | 10/14/2014 |
| CENTRAL REXALL DRUGS | 000001084241 | 9/29/2014 | $0.00 | $12,072.93 | COMPOUND | CHARTER COMMUNICATIONS | BETTIS | JIMMY | CRAVEN | $ 27,087.90 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001084241 | 9/29/2014 | $0.00 | -$14,301.10 | COMPOUND | CHARTER COMMUNICATIONS | BETTIS | JIMMY | CRAVEN | $ (27,087.90) | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001084958 | 9/29/2014 | $30.00 | $14,271.20 | COMPOUND | BCBST COMM ASO | SABATTUS | MIHKU | CRAVEN | $ 27,087.90 | 200348505 | 10/8/2014 | 10/7/2014 |
| CENTRAL REXALL DRUGS | 000001085537 | 9/29/2014 | $50.00 | $11,168.54 | COMPOUND | GEORGIA DCH STATE HEALTH | KEELBER | WILLIAM | CRAVEN | $ 23,218.90 | 700010926 | 10/7/2014 | 10/7/2014 |
| CENTRAL REXALL DRUGS | 000001085586 | 9/29/2014 | $30.00 | $12,224.10 | COMPOUND | BCBST COMM ASO | SABATTUS | MIHKU | CRAVEN | $ 23,218.90 | 200348505 | 10/8/2014 | 10/7/2014 |
| CENTRAL REXALL DRUGS | 000001092925 | 9/29/2014 | $505.74 | $11,551.61 | COMPOUND | CHARTER COMMUNICATIONS | LEWIS | BRADON | CRAVEN | $ 3,946.95 | 1101265 | 10/27/2014 | 10/14/2014 |
| CENTRAL REXALL DRUGS | 000001092929 | 9/29/2014 | $369.98 | $4,151.11 | COMPOUND | CHARTER COMMUNICATIONS | LEWIS | BRADON | CRAVEN | $ 8,603.95 | 300449694 | 5/31/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001092929 | 9/29/2014 | -$452.11 | -$4,068.98 | COMPOUND | CHARTER COMMUNICATIONS | LEWIS | BRADON | CRAVEN | $ (8,603.95) | 300449694 | 5/31/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001092929 | 9/29/2014 | -$452.11 | -$4,068.98 | COMPOUND | CHARTER COMMUNICATIONS | LEWIS | BRADON | CRAVEN | $ (8,603.95) | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001092929 | 9/29/2014 | $452.11 | $3,247.72 | COMPOUND | CHARTER COMMUNICATIONS | LEWIS | BRADON | CRAVEN | $ 8,603.95 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001092929 | 9/29/2014 | $452.11 | $4,068.98 | COMPOUND | CHARTER COMMUNICATIONS | LEWIS | BRADON | CRAVEN | $ 8,603.95 | 1101265 | 10/27/2014 | 10/14/2014 |
| CENTRAL REXALL DRUGS | 000001092930 | 9/29/2014 | -$167.15 | -$12,137.55 | COMPOUND | CHARTER COMMUNICATIONS | LEWIS | BRADON | CRAVEN | $ (23,314.90) | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001092930 | 9/29/2014 | $276.19 | $12,028.51 | COMPOUND | CHARTER COMMUNICATIONS | LEWIS | BRADON | CRAVEN | $ 23,314.90 | 0 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001092930 | 9/29/2014 | -$167.15 | -$12,137.55 | COMPOUND | CHARTER COMMUNICATIONS | LEWIS | BRADON | CRAVEN | $ (23,314.90) | 0 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001092930 | 9/29/2014 | -$167.15 | $10,228.84 | COMPOUND | CHARTER COMMUNICATIONS | LEWIS | BRADON | CRAVEN | $ 23,314.90 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001092930 | 9/29/2014 | $167.15 | $12,137.55 | COMPOUND | CHARTER COMMUNICATIONS | LEWIS | BRADON | CRAVEN | $ 23,314.90 | 1101265 | 10/27/2014 | 10/14/2014 |
| CENTRAL REXALL DRUGS | 000001092931 | 9/29/2014 | $0.00 | $14,301.10 | COMPOUND | CHARTER COMMUNICATIONS | LEWIS | BRADON | CRAVEN | $ 27,087.90 | 1101265 | 10/27/2014 | 10/14/2014 |
| CENTRAL REXALL DRUGS | 000001092931 | 9/29/2014 | $0.00 | -$14,301.10 | COMPOUND | CHARTER COMMUNICATIONS | LEWIS | BRADON | CRAVEN | $ (27,087.90) | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001092931 | 9/29/2014 | $0.00 | $12,072.93 | COMPOUND | CHARTER COMMUNICATIONS | LEWIS | BRADON | CRAVEN | $ 27,087.90 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001092987 | 9/29/2014 | $0.00 | -$6,781.19 | COMPOUND | CHARTER COMMUNICATIONS | RIVAS | ALEX | CRAVEN | $ (12,875.00) | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001092987 | 9/29/2014 | $0.00 | $6,781.19 | COMPOUND | CHARTER COMMUNICATIONS | RIVAS | ALEX | CRAVEN | $ 12,875.00 | 1101265 | 10/27/2014 | 10/14/2014 |
| CENTRAL REXALL DRUGS | 000001092987 | 9/29/2014 | $0.00 | $5,519.31 | COMPOUND | CHARTER COMMUNICATIONS | RIVAS | ALEX | CRAVEN | $ 12,875.00 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001092989 | 9/29/2014 | $0.00 | -$11,001.00 | COMPOUND | CHARTER COMMUNICATIONS | RIVAS | ALEX | CRAVEN | $ (20,850.90) | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001092989 | 9/29/2014 | $0.00 | $9,173.17 | COMPOUND | CHARTER COMMUNICATIONS | RIVAS | ALEX | CRAVEN | $ 20,850.90 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001092992 | 9/29/2014 | $0.00 | $14,301.10 | COMPOUND | CHARTER COMMUNICATIONS | RIVAS | ALEX | CRAVEN | $ 27,087.90 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001092992 | 9/29/2014 | $0.00 | $14,301.10 | COMPOUND | CHARTER COMMUNICATIONS | RIVAS | ALEX | CRAVEN | $ 27,087.90 | 1101265 | 10/27/2014 | 10/14/2014 |
| CENTRAL REXALL DRUGS | 000001092992 | 9/29/2014 | $0.00 | $12,072.93 | COMPOUND | CHARTER COMMUNICATIONS | RIVAS | ALEX | CRAVEN | $ 27,087.90 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001093096 | 9/30/2014 | -$109.10 | -$981.90 | COMPOUND | CHARTER COMMUNICATIONS | BROWN | SEAN | DOBSON | $ (2,224.95) | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001093096 | 9/30/2014 | $109.10 | $981.90 | COMPOUND | CHARTER COMMUNICATIONS | BROWN | SEAN | DOBSON | $ 2,224.95 | 1101265 | 10/27/2014 | 10/14/2014 |
| CENTRAL REXALL DRUGS | 000001093096 | 9/30/2014 | $93.30 | $997.70 | COMPOUND | CHARTER COMMUNICATIONS | BROWN | SEAN | DOBSON | $ 2,224.95 | 300449672 | 5/31/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001093096 | 9/30/2014 | $109.10 | $823.88 | COMPOUND | CHARTER COMMUNICATIONS | BROWN | SEAN | DOBSON | $ 2,224.95 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001093096 | 9/30/2014 | -$109.10 | -$981.90 | COMPOUND | CHARTER COMMUNICATIONS | BROWN | SEAN | DOBSON | $ (2,224.95) | 300449672 | 5/31/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001093139 | 9/30/2014 | $0.00 | -$6,781.19 | COMPOUND | CHARTER COMMUNICATIONS | WEAVER | DANIEL | CRAVEN | $ (12,875.00) | 0 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001093139 | 9/30/2014 | $0.00 | $5,519.31 | COMPOUND | CHARTER COMMUNICATIONS | WEAVER | DANIEL | CRAVEN | $ 12,875.00 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001093139 | 9/30/2014 | $97.79 | $6,683.40 | COMPOUND | CHARTER COMMUNICATIONS | WEAVER | DANIEL | CRAVEN | $ 12,875.00 | 0 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001093139 | 9/30/2014 | $0.00 | -$6,781.19 | COMPOUND | CHARTER COMMUNICATIONS | WEAVER | DANIEL | CRAVEN | $ (12,875.00) | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001093139 | 9/30/2014 | $0.00 | $6,781.19 | COMPOUND | CHARTER COMMUNICATIONS | WEAVER | DANIEL | CRAVEN | $ 12,875.00 | 1101265 | 10/27/2014 | 10/14/2014 |
| CENTRAL REXALL DRUGS | 000001093141 | 9/30/2014 | $0.00 | $10,395.99 | COMPOUND | CHARTER COMMUNICATIONS | WEAVER | DANIEL | CRAVEN | $ 23,314.90 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001093141 | 9/30/2014 | $0.00 | $12,304.70 | COMPOUND | CHARTER COMMUNICATIONS | WEAVER | DANIEL | CRAVEN | $ 23,314.90 | 1101265 | 10/27/2014 | 10/14/2014 |
| CENTRAL REXALL DRUGS | 000001093141 | 9/30/2014 | $0.00 | $12,304.70 | COMPOUND | CHARTER COMMUNICATIONS | WEAVER | DANIEL | CRAVEN | $ 23,314.90 | 1101265 | 10/27/2014 | 10/14/2014 |
| CENTRAL REXALL DRUGS | 000001093142 | 9/30/2014 | $0.00 | $11,342.80 | COMPOUND | CHARTER COMMUNICATIONS | WEAVER | DANIEL | CRAVEN | $ 21,496.90 | 1101265 | 10/27/2014 | 10/14/2014 |
| CENTRAL REXALL DRUGS | 000001093142 | 9/30/2014 | $0.00 | $11,342.80 | COMPOUND | CHARTER COMMUNICATIONS | WEAVER | DANIEL | CRAVEN | $ 21,496.90 | 1101265 | 10/27/2014 | 10/14/2014 |
| CENTRAL REXALL DRUGS | 000001093142 | 9/30/2014 | $0.00 | $9,522.14 | COMPOUND | CHARTER COMMUNICATIONS | WEAVER | DANIEL | CRAVEN | $ 21,496.90 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001093146 | 9/30/2014 | $0.00 | $5,586.90 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | BRIANA | CRAVEN | $ 10,618.00 | 1101265 | 10/27/2014 | 10/14/2014 |
| CENTRAL REXALL DRUGS | 000001093146 | 9/30/2014 | $0.00 | $4,753.04 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | BRIANA | CRAVEN | $ 10,618.00 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001093146 | 9/30/2014 | $0.00 | -$5,586.90 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | BRIANA | CRAVEN | $ (10,618.00) | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001093148 | 9/30/2014 | $0.00 | $2,181.07 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | BRIANA | CRAVEN | $ 4,387.95 | 1101265 | 10/27/2014 | 10/14/2014 |
| CENTRAL REXALL DRUGS | 000001093148 | 9/30/2014 | $0.00 | $1,805.04 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | BRIANA | CRAVEN | $ 4,387.95 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001093148 | 9/30/2014 | $0.00 | -$2,181.07 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | BRIANA | CRAVEN | $ (4,387.95) | 2028253 | 6/29/2015 | 6/9/2015 |

Data Class: Confidential

| PHCY_NME | PHCY_RX_NBR | SERVICED_DTE | PAY_PATIENT_PAY_AMT | PAY_NET_CHECK_AMT | LABEL_TXT | CARRIER_NAME | MBR_FIRST_NME | MBR_LAST_NME | PRSCRBR_LAST_NME | SBMTD_FINAL_INGRED_COST_AMT | CHECK_NBR | CHECK_DTE | INVOICE_DTE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CENTRAL REXALL DRUGS | 000001083699 | 10/1/2014 | $0.00 | -$12,254.00 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | ERIC | CRAVEN | $ (23,218.90) | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001083699 | 10/1/2014 | $0.00 | $10,599.13 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | ERIC | CRAVEN | $ 23,218.90 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001083699 | 10/1/2014 | $0.00 | $12,254.00 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | ERIC | CRAVEN | $ 23,218.90 | 1106857 | 11/3/2014 | 10/14/2014 |
| CENTRAL REXALL DRUGS | 000001084443 | 10/1/2014 | $0.00 | -$6,781.19 | COMPOUND | CHARTER COMMUNICATIONS | STRIKER | VALERIE | CRAVEN | $ (12,875.00) | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001084443 | 10/1/2014 | $0.00 | $5,794.77 | COMPOUND | CHARTER COMMUNICATIONS | STRIKER | VALERIE | CRAVEN | $ 12,875.00 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001084443 | 10/1/2014 | $0.00 | $6,781.19 | COMPOUND | CHARTER COMMUNICATIONS | STRIKER | VALERIE | CRAVEN | $ 12,875.00 | 1106857 | 11/3/2014 | 10/14/2014 |
| CENTRAL REXALL DRUGS | 000001084704 | 10/2/2014 | $0.00 | $181.18 | COMPOUND | CHARTER COMMUNICATIONS | WHITE | AIRICHA | CRAVEN | $ 400.95 | 1106857 | 11/3/2014 | 10/14/2014 |
| CENTRAL REXALL DRUGS | 000001084704 | 10/2/2014 | $0.00 | -$181.18 | COMPOUND | CHARTER COMMUNICATIONS | WHITE | AIRICHA | CRAVEN | $ (400.95) | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001084704 | 10/2/2014 | $0.00 | $212.41 | COMPOUND | CHARTER COMMUNICATIONS | WHITE | AIRICHA | CRAVEN | $ 400.95 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001093181 | 10/2/2014 | $0.00 | $11,001.00 | COMPOUND | CHARTER COMMUNICATIONS | STRIKER | VALERIE | CRAVEN | $ 20,850.90 | 1106857 | 11/3/2014 | 10/14/2014 |
| CENTRAL REXALL DRUGS | 000001093181 | 10/2/2014 | $0.00 | $9,093.30 | COMPOUND | CHARTER COMMUNICATIONS | STRIKER | VALERIE | CRAVEN | $ 20,850.90 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001093183 | 10/2/2014 | $0.00 | -$11,001.00 | COMPOUND | CHARTER COMMUNICATIONS | STRIKER | VALERIE | CRAVEN | $ (20,850.90) | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001093183 | 10/2/2014 | $0.00 | $14,301.10 | COMPOUND | CHARTER COMMUNICATIONS | STRIKER | VALERIE | CRAVEN | $ 27,087.90 | 1106857 | 11/3/2014 | 10/14/2014 |
| CENTRAL REXALL DRUGS | 000001093183 | 10/2/2014 | $0.00 | -$14,301.10 | COMPOUND | CHARTER COMMUNICATIONS | STRIKER | VALERIE | CRAVEN | $ (27,087.90) | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001093183 | 10/2/2014 | $0.00 | $12,079.11 | COMPOUND | CHARTER COMMUNICATIONS | STRIKER | VALERIE | CRAVEN | $ 27,087.90 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001084245 | 10/6/2014 | $0.00 | $6,781.19 | COMPOUND | CHARTER COMMUNICATIONS | BETTIS | MARCIA | CRAVEN | $ 12,875.00 | 1106857 | 11/3/2014 | 10/14/2014 |
| CENTRAL REXALL DRUGS | 000001084245 | 10/6/2014 | $0.00 | $5,794.77 | COMPOUND | CHARTER COMMUNICATIONS | BETTIS | MARCIA | CRAVEN | $ 12,875.00 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001084245 | 10/6/2014 | $0.00 | -$6,781.19 | COMPOUND | CHARTER COMMUNICATIONS | BETTIS | MARCIA | CRAVEN | $ (12,875.00) | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001084249 | 10/6/2014 | $0.00 | $11,001.00 | COMPOUND | CHARTER COMMUNICATIONS | BETTIS | MARCIA | CRAVEN | $ 20,850.90 | 1106857 | 11/3/2014 | 10/14/2014 |
| CENTRAL REXALL DRUGS | 000001084249 | 10/6/2014 | $0.00 | $9,093.30 | COMPOUND | CHARTER COMMUNICATIONS | BETTIS | MARCIA | CRAVEN | $ 20,850.90 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001084249 | 10/6/2014 | $0.00 | -$11,001.00 | COMPOUND | CHARTER COMMUNICATIONS | BETTIS | MARCIA | CRAVEN | $ (20,850.90) | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001084251 | 10/6/2014 | $0.00 | $11,342.80 | COMPOUND | CHARTER COMMUNICATIONS | BETTIS | MARCIA | CRAVEN | $ 21,496.90 | 1106857 | 11/3/2014 | 10/14/2014 |
| CENTRAL REXALL DRUGS | 000001084251 | 10/6/2014 | $0.00 | -$11,342.80 | COMPOUND | CHARTER COMMUNICATIONS | BETTIS | MARCIA | CRAVEN | $ (21,496.90) | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001084251 | 10/6/2014 | $0.00 | $9,588.04 | COMPOUND | CHARTER COMMUNICATIONS | BETTIS | MARCIA | CRAVEN | $ 21,496.90 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001083871 | 10/9/2014 | $80.00 | $13,241.60 | COMPOUND | VERIZON WIRELESS | ANDREWS III | HERBERT | CRAVEN | $ 25,235.90 | 200438991 | 11/5/2014 | 10/14/2014 |
| CENTRAL REXALL DRUGS | 000001083872 | 10/9/2014 | $80.00 | $3,105.90 | COMPOUND | VERIZON WIRELESS | ANDREWS III | HERBERT | CRAVEN | $ 6,079.95 | 200438991 | 11/5/2014 | 10/14/2014 |
| CENTRAL REXALL DRUGS | 000001084501 | 10/13/2014 | $50.00 | $5,469.31 | COMPOUND | GEORGIA DCH STATE HEALTH | TAYLOR | LAQUENTIN | CRAVEN | $ 12,875.00 | 700011445 | 10/21/2014 | 10/21/2014 |
| CENTRAL REXALL DRUGS | 000001084504 | 10/13/2014 | $50.00 | $3,567.42 | COMPOUND | GEORGIA DCH STATE HEALTH | TAYLOR | LAQUENTIN | CRAVEN | $ 8,062.95 | 700011445 | 10/21/2014 | 10/21/2014 |
| CENTRAL REXALL DRUGS | 000001084695 | 10/13/2014 | $0.00 | -$181.18 | COMPOUND | CHARTER COMMUNICATIONS | STRIKER | AVERY | CRAVEN | $ (400.95) | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001084695 | 10/13/2014 | $0.00 | $212.41 | COMPOUND | CHARTER COMMUNICATIONS | STRIKER | AVERY | CRAVEN | $ 400.95 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001084695 | 10/13/2014 | $0.00 | $181.18 | COMPOUND | CHARTER COMMUNICATIONS | STRIKER | AVERY | CRAVEN | $ 400.95 | 1112430 | 11/10/2014 | 10/28/2014 |
| CENTRAL REXALL DRUGS | 000001084696 | 10/13/2014 | $0.00 | -$11,001.00 | COMPOUND | CHARTER COMMUNICATIONS | STRIKER | AVERY | CRAVEN | $ (20,850.90) | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001084696 | 10/13/2014 | $0.00 | $11,001.00 | COMPOUND | CHARTER COMMUNICATIONS | STRIKER | AVERY | CRAVEN | $ 20,850.90 | 1112430 | 11/10/2014 | 10/28/2014 |
| CENTRAL REXALL DRUGS | 000001084696 | 10/13/2014 | $0.00 | $9,179.17 | COMPOUND | CHARTER COMMUNICATIONS | STRIKER | AVERY | CRAVEN | $ 20,850.90 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001084885 | 10/13/2014 | $0.00 | -$1,017.68 | COMPOUND | CHARTER COMMUNICATIONS | ROBERTS | JEFFERY | DOBSON | $ (1,981.95) | 0 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001084885 | 10/13/2014 | $0.00 | $1,017.68 | COMPOUND | CHARTER COMMUNICATIONS | ROBERTS | JEFFERY | DOBSON | $ 1,981.95 | 1112430 | 11/10/2014 | 10/28/2014 |
| CENTRAL REXALL DRUGS | 000001084885 | 10/13/2014 | $91.55 | $926.13 | COMPOUND | CHARTER COMMUNICATIONS | ROBERTS | JEFFERY | DOBSON | $ 1,981.95 | 0 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001084885 | 10/13/2014 | $0.00 | $915.50 | COMPOUND | CHARTER COMMUNICATIONS | ROBERTS | JEFFERY | DOBSON | $ 1,981.95 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001084885 | 10/13/2014 | $0.00 | -$1,017.68 | COMPOUND | CHARTER COMMUNICATIONS | ROBERTS | JEFFERY | DOBSON | $ (1,981.95) | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001084979 | 10/13/2014 | $0.00 | $9,179.17 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | NOAH | CRAVEN | $ 20,850.90 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001084979 | 10/13/2014 | $0.00 | $11,001.00 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | NOAH | CRAVEN | $ 20,850.90 | 1112430 | 11/10/2014 | 10/28/2014 |
| CENTRAL REXALL DRUGS | 000001084979 | 10/13/2014 | $0.00 | -$11,001.00 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | NOAH | CRAVEN | $ (20,850.90) | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001083840 | 10/14/2014 | $0.00 | $181.18 | COMPOUND | CHARTER COMMUNICATIONS | HAMBY | CHARLES | CRAVEN | $ 400.95 | 1112430 | 11/10/2014 | 10/28/2014 |
| CENTRAL REXALL DRUGS | 000001083840 | 10/14/2014 | $0.00 | $212.41 | COMPOUND | CHARTER COMMUNICATIONS | HAMBY | CHARLES | CRAVEN | $ 400.95 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001083840 | 10/14/2014 | $0.00 | -$181.18 | COMPOUND | CHARTER COMMUNICATIONS | HAMBY | CHARLES | CRAVEN | $ (400.95) | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001084237 | 10/14/2014 | $0.00 | $5,519.31 | COMPOUND | CHARTER COMMUNICATIONS | BETTIS | JIMMY | CRAVEN | $ 12,875.00 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001084237 | 10/14/2014 | $0.00 | -$6,781.19 | COMPOUND | CHARTER COMMUNICATIONS | BETTIS | JIMMY | CRAVEN | $ (12,875.00) | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001084237 | 10/14/2014 | $0.00 | $6,781.19 | COMPOUND | CHARTER COMMUNICATIONS | BETTIS | JIMMY | CRAVEN | $ 12,875.00 | 1112430 | 11/10/2014 | 10/28/2014 |
| CENTRAL REXALL DRUGS | 000001084333 | 10/14/2014 | $50.00 | $5,469.31 | COMPOUND | GEORGIA DCH STATE HEALTH | KEELBER | WILLIAM | CRAVEN | $ 12,875.00 | 700011445 | 10/21/2014 | 10/21/2014 |
| CENTRAL REXALL DRUGS | 000001084437 | 10/14/2014 | $0.00 | $9,179.17 | COMPOUND | CHARTER COMMUNICATIONS | STRIKER | GEORGE | CRAVEN | $ 20,850.90 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001084437 | 10/14/2014 | $0.00 | -$6,781.19 | COMPOUND | CHARTER COMMUNICATIONS | STRIKER | GEORGE | CRAVEN | $ (12,875.00) | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001084437 | 10/14/2014 | $0.00 | $6,781.19 | COMPOUND | CHARTER COMMUNICATIONS | STRIKER | GEORGE | CRAVEN | $ 12,875.00 | 1112430 | 11/10/2014 | 10/28/2014 |
| CENTRAL REXALL DRUGS | 000001084440 | 10/14/2014 | $0.00 | $14,301.10 | COMPOUND | CHARTER COMMUNICATIONS | STRIKER | GEORGE | CRAVEN | $ 27,087.90 | 1112430 | 11/10/2014 | 10/28/2014 |
| CENTRAL REXALL DRUGS | 000001084440 | 10/14/2014 | $0.00 | -$14,301.10 | COMPOUND | CHARTER COMMUNICATIONS | STRIKER | GEORGE | CRAVEN | $ (27,087.90) | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001084440 | 10/14/2014 | $0.00 | $12,079.09 | COMPOUND | CHARTER COMMUNICATIONS | STRIKER | GEORGE | CRAVEN | $ 27,087.90 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001091652 | 10/14/2014 | $0.00 | $5,519.31 | COMPOUND | CHARTER COMMUNICATIONS | HAMBY | CHARLES | CRAVEN | $ 12,875.00 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001091652 | 10/14/2014 | $0.00 | -$6,781.19 | COMPOUND | CHARTER COMMUNICATIONS | HAMBY | CHARLES | CRAVEN | $ (12,875.00) | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001091654 | 10/14/2014 | $0.00 | $14,301.10 | COMPOUND | CHARTER COMMUNICATIONS | HAMBY | CHARLES | CRAVEN | $ 27,087.90 | 1112430 | 11/10/2014 | 10/28/2014 |
| CENTRAL REXALL DRUGS | 000001091654 | 10/14/2014 | $0.00 | $12,079.09 | COMPOUND | CHARTER COMMUNICATIONS | HAMBY | CHARLES | CRAVEN | $ 27,087.90 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001091654 | 10/14/2014 | $0.00 | -$14,301.10 | COMPOUND | CHARTER COMMUNICATIONS | HAMBY | CHARLES | CRAVEN | $ (27,087.90) | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001083702 | 10/15/2014 | $0.00 | $210.01 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | ERIC | CRAVEN | $ 395.95 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001083702 | 10/15/2014 | $0.00 | -$178.33 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | ERIC | CRAVEN | $ (395.95) | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001083702 | 10/15/2014 | $0.00 | $178.33 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | ERIC | CRAVEN | $ 395.95 | 1117983 | 11/17/2014 | 10/28/2014 |
| CENTRAL REXALL DRUGS | 000001091777 | 10/15/2014 | $0.00 | $2,165.71 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | ISAIAH | CRAVEN | $ 4,387.95 | 1117983 | 11/17/2014 | 10/28/2014 |
| CENTRAL REXALL DRUGS | 000001091777 | 10/15/2014 | $0.00 | $1,792.75 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | ISAIAH | CRAVEN | $ 4,387.95 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001091777 | 10/15/2014 | $0.00 | -$2,165.71 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | ISAIAH | CRAVEN | $ (4,387.95) | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001095299 | 10/17/2014 | $0.00 | $3,515.64 | COMPOUND | CHARTER COMMUNICATIONS | MASON | JUSTIN | VERGOT | $ 7,833.95 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001095299 | 10/17/2014 | $258.69 | $3,895.11 | COMPOUND | CHARTER COMMUNICATIONS | MASON | JUSTIN | VERGOT | $ 7,833.95 | 0 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001095299 | 10/17/2014 | $0.00 | $4,113.80 | COMPOUND | CHARTER COMMUNICATIONS | MASON | JUSTIN | VERGOT | $ 7,833.95 | 1117983 | 11/17/2014 | 10/28/2014 |
| CENTRAL REXALL DRUGS | 000001095299 | 10/17/2014 | $0.00 | -$4,113.80 | COMPOUND | CHARTER COMMUNICATIONS | MASON | JUSTIN | VERGOT | $ (7,833.95) | 0 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001095299 | 10/17/2014 | $0.00 | -$4,113.80 | COMPOUND | CHARTER COMMUNICATIONS | MASON | JUSTIN | VERGOT | $ (7,833.95) | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001095300 | 10/17/2014 | $0.00 | $9,518.40 | COMPOUND | CHARTER COMMUNICATIONS | MASON | JUSTIN | VERGOT | $ 21,496.90 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001095300 | 10/17/2014 | $0.00 | $11,342.80 | COMPOUND | CHARTER COMMUNICATIONS | MASON | JUSTIN | VERGOT | $ 21,496.90 | 1117983 | 11/17/2014 | 10/28/2014 |
| CENTRAL REXALL DRUGS | 000001095300 | 10/17/2014 | $0.00 | -$11,342.80 | COMPOUND | CHARTER COMMUNICATIONS | MASON | JUSTIN | VERGOT | $ (21,496.90) | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001095301 | 10/17/2014 | $0.00 | $6,781.19 | COMPOUND | CHARTER COMMUNICATIONS | MASON | JUSTIN | VERGOT | $ 12,875.00 | 1117983 | 11/17/2014 | 10/28/2014 |
| CENTRAL REXALL DRUGS | 000001095301 | 10/17/2014 | $0.00 | $5,794.77 | COMPOUND | CHARTER COMMUNICATIONS | MASON | JUSTIN | VERGOT | $ 12,875.00 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001095301 | 10/17/2014 | $0.00 | -$6,781.19 | COMPOUND | CHARTER COMMUNICATIONS | MASON | JUSTIN | VERGOT | $ (12,875.00) | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001095302 | 10/17/2014 | $0.00 | $14,301.10 | COMPOUND | CHARTER COMMUNICATIONS | MASON | JUSTIN | VERGOT | $ 27,087.90 | 1117983 | 11/17/2014 | 10/28/2014 |
| CENTRAL REXALL DRUGS | 000001095302 | 10/17/2014 | $0.00 | $12,079.11 | COMPOUND | CHARTER COMMUNICATIONS | MASON | JUSTIN | VERGOT | $ 27,087.90 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001095302 | 10/17/2014 | $0.00 | -$14,301.10 | COMPOUND | CHARTER COMMUNICATIONS | MASON | JUSTIN | VERGOT | $ (27,087.90) | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001095308 | 10/17/2014 | $0.00 | -$4,113.80 | COMPOUND | CHARTER COMMUNICATIONS | HENSLEY MASON | ASHLEY | VERGOT | $ (7,833.95) | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001095308 | 10/17/2014 | $0.00 | $4,113.80 | COMPOUND | CHARTER COMMUNICATIONS | HENSLEY MASON | ASHLEY | VERGOT | $ 7,833.95 | 1117983 | 11/17/2014 | 10/28/2014 |
| CENTRAL REXALL DRUGS | 000001095308 | 10/17/2014 | $0.00 | $3,515.64 | COMPOUND | CHARTER COMMUNICATIONS | HENSLEY MASON | ASHLEY | VERGOT | $ 7,833.95 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001095309 | 10/17/2014 | $0.00 | $9,122.22 | COMPOUND | CHARTER COMMUNICATIONS | HENSLEY MASON | ASHLEY | VERGOT | $ 20,850.90 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001095309 | 10/17/2014 | $0.00 | $11,001.00 | COMPOUND | CHARTER COMMUNICATIONS | HENSLEY MASON | ASHLEY | VERGOT | $ 20,850.90 | 1117983 | 11/17/2014 | 10/28/2014 |
| CENTRAL REXALL DRUGS | 000001095309 | 10/17/2014 | $0.00 | -$11,001.00 | COMPOUND | CHARTER COMMUNICATIONS | HENSLEY MASON | ASHLEY | VERGOT | $ (20,850.90) | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001095311 | 10/17/2014 | $0.00 | $5,794.77 | COMPOUND | CHARTER COMMUNICATIONS | HENSLEY MASON | ASHLEY | VERGOT | $ 12,875.00 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001095311 | 10/17/2014 | $0.00 | $6,781.19 | COMPOUND | CHARTER COMMUNICATIONS | HENSLEY MASON | ASHLEY | VERGOT | $ 12,875.00 | 1117983 | 11/17/2014 | 10/28/2014 |
| CENTRAL REXALL DRUGS | 000001095311 | 10/17/2014 | $0.00 | -$6,781.19 | COMPOUND | CHARTER COMMUNICATIONS | HENSLEY MASON | ASHLEY | VERGOT | $ (12,875.00) | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001095312 | 10/17/2014 | $0.00 | $9,518.40 | COMPOUND | CHARTER COMMUNICATIONS | HENSLEY MASON | ASHLEY | VERGOT | $ 21,496.90 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001095312 | 10/17/2014 | $0.00 | $11,342.80 | COMPOUND | CHARTER COMMUNICATIONS | HENSLEY MASON | ASHLEY | VERGOT | $ 21,496.90 | 1117983 | 11/17/2014 | 10/28/2014 |
| CENTRAL REXALL DRUGS | 000001095312 | 10/17/2014 | $0.00 | -$11,342.80 | COMPOUND | CHARTER COMMUNICATIONS | HENSLEY MASON | ASHLEY | VERGOT | $ (21,496.90) | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001084675 | 10/20/2014 | $0.00 | $6,781.19 | COMPOUND | CHARTER COMMUNICATIONS | SMITH | NOAH | CRAVEN | $ 12,875.00 | 1117983 | 11/17/2014 | 10/28/2014 |

Data Class: Confidential

| PHCY_NME | PHCY_RX_NBR | SERVICED_DTE | PAY_PATIENT_PAY_AMT | PAY_NET_CHECK_AMT | LABEL_TXT | CARRIER_NAME | MBR_FIRST_NME | MBR_LAST_NME | PRSCRBR_LAST_NME | SBMTD_FINAL_INGRED_COST_AMT | CHECK_NBR | CHECK_DTE | INVOICE_DTE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CENTRAL REXALL DRUGS | 000001084675 | 10/20/2014 | $0.00 | -$6,781.19 | COMPOUND | CHARTER COMMUNICATIONS | SMITH | NOAH | CRAVEN | (12,875.00) | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001084675 | 10/20/2014 | $0.00 | $5,519.31 | COMPOUND | CHARTER COMMUNICATIONS | SMITH | NOAH | CRAVEN | 12,875.00 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001084677 | 10/20/2014 | $0.00 | -$181.18 | COMPOUND | CHARTER COMMUNICATIONS | SMITH | NOAH | CRAVEN | (400.95) | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001084677 | 10/20/2014 | $0.00 | $212.41 | COMPOUND | CHARTER COMMUNICATIONS | SMITH | NOAH | CRAVEN | 400.95 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001084677 | 10/20/2014 | $0.00 | $181.18 | COMPOUND | CHARTER COMMUNICATIONS | SMITH | NOAH | CRAVEN | 400.95 | 1117983 | 11/17/2014 | 10/28/2014 |
| CENTRAL REXALL DRUGS | 000001084690 | 10/20/2014 | $0.00 | $6,781.19 | COMPOUND | MCMASTER-CARR SUPPLY COMPANY | WEBB III | JOHN | CRAVEN | 12,875.00 | 1117983 | 11/17/2014 | 10/28/2014 |
| CENTRAL REXALL DRUGS | 000001084709 | 10/20/2014 | $0.00 | $14,301.10 | COMPOUND | MCMASTER-CARR SUPPLY COMPANY | WEBB III | JOHN | CRAVEN | 27,087.90 | 1117983 | 11/17/2014 | 10/28/2014 |
| CENTRAL REXALL DRUGS | 000001084709 | 10/20/2014 | $0.00 | $5,519.31 | COMPOUND | CHARTER COMMUNICATIONS | SMITH | KATHLENE | CRAVEN | 12,875.00 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001084709 | 10/20/2014 | $0.00 | $6,781.19 | COMPOUND | CHARTER COMMUNICATIONS | SMITH | KATHLENE | CRAVEN | 12,875.00 | 1117983 | 11/17/2014 | 10/28/2014 |
| CENTRAL REXALL DRUGS | 000001084709 | 10/20/2014 | $0.00 | -$6,781.19 | COMPOUND | CHARTER COMMUNICATIONS | SMITH | KATHLENE | CRAVEN | (12,875.00) | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001084713 | 10/20/2014 | $0.00 | $12,079.11 | COMPOUND | CHARTER COMMUNICATIONS | SMITH | KATHLENE | CRAVEN | 27,087.90 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001084713 | 10/20/2014 | $0.00 | -$14,301.10 | COMPOUND | CHARTER COMMUNICATIONS | SMITH | KATHLENE | CRAVEN | (27,087.90) | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001084713 | 10/20/2014 | $0.00 | $14,301.10 | COMPOUND | CHARTER COMMUNICATIONS | SMITH | KATHLENE | CRAVEN | 27,087.90 | 1117983 | 11/17/2014 | 10/28/2014 |
| CENTRAL REXALL DRUGS | 000001084884 | 10/20/2014 | $0.00 | -$199.96 | COMPOUND | CHARTER COMMUNICATIONS | ROBERTS | JEFFERY | DOBSON | (436.95) | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001084884 | 10/20/2014 | $14.42 | $185.54 | COMPOUND | CHARTER COMMUNICATIONS | ROBERTS | JEFFERY | DOBSON | 436.95 | 0 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001084884 | 10/20/2014 | $0.00 | $228.10 | COMPOUND | CHARTER COMMUNICATIONS | ROBERTS | JEFFERY | DOBSON | 436.95 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001084884 | 10/20/2014 | $0.00 | -$199.96 | COMPOUND | CHARTER COMMUNICATIONS | ROBERTS | JEFFERY | DOBSON | (436.95) | 0 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001084884 | 10/20/2014 | $0.00 | $199.96 | COMPOUND | CHARTER COMMUNICATIONS | ROBERTS | JEFFERY | DOBSON | 436.95 | 1117983 | 11/17/2014 | 10/28/2014 |
| CENTRAL REXALL DRUGS | 000001085539 | 10/20/2014 | $0.00 | $10,599.13 | COMPOUND | CHARTER COMMUNICATIONS | BETTIS | JIMMY | CRAVEN | 23,218.90 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001085539 | 10/20/2014 | $0.00 | -$12,254.00 | COMPOUND | CHARTER COMMUNICATIONS | BETTIS | JIMMY | CRAVEN | (23,218.90) | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001085539 | 10/20/2014 | $0.00 | $12,254.00 | COMPOUND | CHARTER COMMUNICATIONS | BETTIS | JIMMY | CRAVEN | 23,218.90 | 1117983 | 11/17/2014 | 10/28/2014 |
| CENTRAL REXALL DRUGS | 000001085556 | 10/20/2014 | $0.00 | -$12,254.00 | COMPOUND | CHARTER COMMUNICATIONS | SMITH | NOAH | CRAVEN | (23,218.90) | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001085556 | 10/20/2014 | $0.00 | $12,254.00 | COMPOUND | CHARTER COMMUNICATIONS | SMITH | NOAH | CRAVEN | 23,218.90 | 1117983 | 11/17/2014 | 10/28/2014 |
| CENTRAL REXALL DRUGS | 000001085556 | 10/20/2014 | $0.00 | $10,599.13 | COMPOUND | CHARTER COMMUNICATIONS | SMITH | NOAH | CRAVEN | 23,218.90 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001085605 | 10/20/2014 | $0.00 | $12,254.00 | COMPOUND | CHARTER COMMUNICATIONS | STRIKER | GEORGE | CRAVEN | 23,218.90 | 1117983 | 11/17/2014 | 10/28/2014 |
| CENTRAL REXALL DRUGS | 000001085610 | 10/20/2014 | $0.00 | $12,254.00 | COMPOUND | MCMASTER-CARR SUPPLY COMPANY | WEBB III | JOHN | CRAVEN | 23,218.90 | 1117983 | 11/17/2014 | 10/28/2014 |
| CENTRAL REXALL DRUGS | 000001085618 | 10/20/2014 | $0.00 | -$12,254.00 | COMPOUND | CHARTER COMMUNICATIONS | SMITH | KATHLENE | CRAVEN | (23,218.90) | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001085618 | 10/20/2014 | $0.00 | $12,254.00 | COMPOUND | CHARTER COMMUNICATIONS | SMITH | KATHLENE | CRAVEN | 23,218.90 | 1117983 | 11/17/2014 | 10/28/2014 |
| CENTRAL REXALL DRUGS | 000001085618 | 10/20/2014 | $0.00 | $10,599.13 | COMPOUND | CHARTER COMMUNICATIONS | SMITH | KATHLENE | CRAVEN | 23,218.90 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001092093 | 10/20/2014 | $0.00 | $2,732.15 | COMPOUND | CHARTER COMMUNICATIONS | PIERSAUL | DAVID | VERGOT | 5,222.95 | 1117983 | 11/17/2014 | 10/28/2014 |
| CENTRAL REXALL DRUGS | 000001092093 | 10/20/2014 | $0.00 | $2,368.91 | COMPOUND | CHARTER COMMUNICATIONS | PIERSAUL | DAVID | VERGOT | 5,222.95 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001092093 | 10/20/2014 | $0.00 | -$2,732.15 | COMPOUND | CHARTER COMMUNICATIONS | PIERSAUL | DAVID | VERGOT | (5,222.95) | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001092094 | 10/20/2014 | $0.00 | $5,794.77 | COMPOUND | CHARTER COMMUNICATIONS | PIERSAUL | DAVID | VERGOT | 12,875.00 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001092094 | 10/20/2014 | $0.00 | $6,781.19 | COMPOUND | CHARTER COMMUNICATIONS | PIERSAUL | DAVID | VERGOT | 12,875.00 | 1117983 | 11/17/2014 | 10/28/2014 |
| CENTRAL REXALL DRUGS | 000001092094 | 10/20/2014 | $0.00 | -$6,781.19 | COMPOUND | CHARTER COMMUNICATIONS | PIERSAUL | DAVID | VERGOT | (12,875.00) | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001092095 | 10/20/2014 | $0.00 | $765.98 | COMPOUND | CHARTER COMMUNICATIONS | PIERSAUL | DAVID | VERGOT | 1,588.95 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001092095 | 10/20/2014 | $0.00 | $809.46 | COMPOUND | CHARTER COMMUNICATIONS | PIERSAUL | DAVID | VERGOT | 1,588.95 | 1117983 | 11/17/2014 | 10/28/2014 |
| CENTRAL REXALL DRUGS | 000001092095 | 10/20/2014 | $0.00 | -$809.46 | COMPOUND | CHARTER COMMUNICATIONS | PIERSAUL | DAVID | VERGOT | (1,588.95) | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001084337 | 10/21/2014 | $50.00 | $9,428.29 | COMPOUND | GEORGIA DOH STATE HEALTH | KEELBER | WILLIAM | CRAVEN | 21,496.90 | 700011700 | 10/28/2014 | 10/28/2014 |
| CENTRAL REXALL DRUGS | 000001092120 | 10/21/2014 | $0.00 | -$6,781.19 | COMPOUND | CHARTER COMMUNICATIONS | PIERSAUL | DAVID | VERGOT | (12,875.00) | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001092120 | 10/21/2014 | $0.00 | $5,519.31 | COMPOUND | CHARTER COMMUNICATIONS | PIERSAUL | DAVID | VERGOT | 12,875.00 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001092120 | 10/21/2014 | $0.00 | $6,781.19 | COMPOUND | CHARTER COMMUNICATIONS | PIERSAUL | DAVID | VERGOT | 12,875.00 | 1117983 | 11/17/2014 | 10/28/2014 |
| CENTRAL REXALL DRUGS | 000001085571 | 10/22/2014 | $0.00 | $10,599.13 | COMPOUND | CHARTER COMMUNICATIONS | STRIKER | AVERY | CRAVEN | 23,218.90 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001085571 | 10/22/2014 | $0.00 | -$12,254.00 | COMPOUND | CHARTER COMMUNICATIONS | STRIKER | AVERY | CRAVEN | (23,218.90) | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001085571 | 10/22/2014 | $0.00 | $12,254.00 | COMPOUND | CHARTER COMMUNICATIONS | STRIKER | AVERY | CRAVEN | 23,218.90 | 1123557 | 11/24/2014 | 10/28/2014 |
| CENTRAL REXALL DRUGS | 000001092925 | 10/22/2014 | $0.00 | $2,057.35 | COMPOUND | CHARTER COMMUNICATIONS | LEWIS | BRADON | CRAVEN | 3,946.95 | 1123557 | 11/24/2014 | 10/28/2014 |
| CENTRAL REXALL DRUGS | 000001092925 | 10/22/2014 | $0.00 | $1,788.27 | COMPOUND | CHARTER COMMUNICATIONS | LEWIS | BRADON | CRAVEN | 3,946.95 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001092925 | 10/22/2014 | $0.00 | -$2,057.35 | COMPOUND | CHARTER COMMUNICATIONS | LEWIS | BRADON | CRAVEN | (3,946.95) | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001092929 | 10/22/2014 | $0.00 | -$4,521.09 | COMPOUND | CHARTER COMMUNICATIONS | LEWIS | BRADON | CRAVEN | (8,603.95) | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001092929 | 10/22/2014 | $0.00 | $3,853.47 | COMPOUND | CHARTER COMMUNICATIONS | LEWIS | BRADON | CRAVEN | 8,603.95 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001092929 | 10/22/2014 | $0.00 | $4,521.09 | COMPOUND | CHARTER COMMUNICATIONS | LEWIS | BRADON | CRAVEN | 8,603.95 | 1123557 | 11/24/2014 | 10/28/2014 |
| CENTRAL REXALL DRUGS | 000001093096 | 10/22/2014 | $0.00 | -$1,126.97 | COMPOUND | CHARTER COMMUNICATIONS | BROWN | SEAN | DOBSON | (2,224.95) | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001093096 | 10/22/2014 | $0.00 | -$1,126.97 | COMPOUND | CHARTER COMMUNICATIONS | BROWN | SEAN | DOBSON | (2,224.95) | 0 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001093096 | 10/22/2014 | $96.18 | $1,030.79 | COMPOUND | CHARTER COMMUNICATIONS | BROWN | SEAN | DOBSON | 2,224.95 | 0 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001093096 | 10/22/2014 | $0.00 | $961.76 | COMPOUND | CHARTER COMMUNICATIONS | BROWN | SEAN | DOBSON | 2,224.95 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001093096 | 10/22/2014 | $0.00 | $1,126.97 | COMPOUND | CHARTER COMMUNICATIONS | BROWN | SEAN | DOBSON | 2,224.95 | 1123557 | 11/24/2014 | 10/28/2014 |
| CENTRAL REXALL DRUGS | 000001083909 | 10/24/2014 | $0.00 | $26.39 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | ASHLEY | CRAVEN | 108.95 | 1123557 | 11/24/2014 | 10/28/2014 |
| CENTRAL REXALL DRUGS | 000001083909 | 10/24/2014 | $0.00 | $82.27 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | ASHLEY | CRAVEN | 108.95 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001083909 | 10/24/2014 | $0.00 | -$26.39 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | ASHLEY | CRAVEN | (108.95) | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001083911 | 10/24/2014 | $0.00 | $669.61 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | ASHLEY | CRAVEN | 1,419.95 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001083911 | 10/24/2014 | $0.00 | $720.01 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | ASHLEY | CRAVEN | 1,419.95 | 1123557 | 11/24/2014 | 10/28/2014 |
| CENTRAL REXALL DRUGS | 000001083911 | 10/24/2014 | $0.00 | -$720.01 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | ASHLEY | CRAVEN | (1,419.95) | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001090918 | 10/24/2014 | $0.00 | $5,794.77 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | VICTORIA | VERGOT | 12,875.00 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001090918 | 10/24/2014 | $0.00 | $6,781.19 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | VICTORIA | VERGOT | 12,875.00 | 1123557 | 11/24/2014 | 10/28/2014 |
| CENTRAL REXALL DRUGS | 000001090918 | 10/24/2014 | $0.00 | -$6,781.19 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | VICTORIA | VERGOT | (12,875.00) | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001090919 | 10/24/2014 | $0.00 | $11,011.00 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | VICTORIA | VERGOT | 20,850.90 | 1123557 | 11/24/2014 | 10/28/2014 |
| CENTRAL REXALL DRUGS | 000001090919 | 10/24/2014 | $0.00 | $9,181.57 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | VICTORIA | VERGOT | 20,850.90 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001090919 | 10/24/2014 | $0.00 | -$11,011.00 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | VICTORIA | VERGOT | (20,850.90) | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001090937 | 10/24/2014 | $0.00 | -$6,781.19 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | JOSEPH | VERGOT | (12,875.00) | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001090937 | 10/24/2014 | $0.00 | $6,781.19 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | JOSEPH | VERGOT | 12,875.00 | 1123557 | 11/24/2014 | 10/28/2014 |
| CENTRAL REXALL DRUGS | 000001090937 | 10/24/2014 | $0.00 | $5,794.77 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | JOSEPH | VERGOT | 12,875.00 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001090940 | 10/24/2014 | $0.00 | $11,011.00 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | JOSEPH | VERGOT | 20,850.90 | 1123557 | 11/24/2014 | 10/28/2014 |
| CENTRAL REXALL DRUGS | 000001090940 | 10/24/2014 | $0.00 | -$11,011.00 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | JOSEPH | VERGOT | (20,850.90) | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001090940 | 10/24/2014 | $0.00 | $9,181.57 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | JOSEPH | VERGOT | 20,850.90 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001096041 | 10/24/2014 | $0.00 | $9,520.34 | COMPOUND | CHARTER COMMUNICATIONS | PIERSAUL | DAVID | VERGOT | 21,496.90 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001096041 | 10/24/2014 | $0.00 | -$11,342.80 | COMPOUND | CHARTER COMMUNICATIONS | PIERSAUL | DAVID | VERGOT | (21,496.90) | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001096041 | 10/24/2014 | $0.00 | $11,342.80 | COMPOUND | CHARTER COMMUNICATIONS | PIERSAUL | DAVID | VERGOT | 21,496.90 | 1123557 | 11/24/2014 | 10/28/2014 |
| CENTRAL REXALL DRUGS | 000001083699 | 10/27/2014 | $0.00 | -$12,254.00 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | ERIC | CRAVEN | (23,218.90) | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001083699 | 10/27/2014 | $0.00 | $10,599.13 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | ERIC | CRAVEN | 23,218.90 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001083699 | 10/27/2014 | $0.00 | $12,254.00 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | ERIC | CRAVEN | 23,218.90 | 1128938 | 12/1/2014 | 11/11/2014 |
| CENTRAL REXALL DRUGS | 000001084241 | 10/27/2014 | $0.00 | $14,301.10 | COMPOUND | CHARTER COMMUNICATIONS | BETTIS | JIMMY | CRAVEN | 27,087.90 | 1128938 | 12/1/2014 | 11/11/2014 |
| CENTRAL REXALL DRUGS | 000001084241 | 10/27/2014 | $0.00 | $12,079.11 | COMPOUND | CHARTER COMMUNICATIONS | BETTIS | JIMMY | CRAVEN | 27,087.90 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001084241 | 10/27/2014 | $0.00 | -$14,301.10 | COMPOUND | CHARTER COMMUNICATIONS | BETTIS | JIMMY | CRAVEN | (27,087.90) | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001084443 | 10/27/2014 | $0.00 | -$6,781.19 | COMPOUND | CHARTER COMMUNICATIONS | STRIKER | VALERIE | CRAVEN | (12,875.00) | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001084443 | 10/27/2014 | $0.00 | $5,519.31 | COMPOUND | CHARTER COMMUNICATIONS | STRIKER | VALERIE | CRAVEN | 12,875.00 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001084443 | 10/27/2014 | $0.00 | $6,781.19 | COMPOUND | CHARTER COMMUNICATIONS | STRIKER | VALERIE | CRAVEN | 12,875.00 | 1128938 | 12/1/2014 | 11/11/2014 |
| CENTRAL REXALL DRUGS | 000001084958 | 10/27/2014 | $30.00 | $14,271.20 | COMPOUND | BCBST COMM ASO | SABATTUS | MIHKU | CRAVEN | 27,087.90 | 200438888 | 11/5/2014 | 11/4/2014 |
| CENTRAL REXALL DRUGS | 000001085586 | 10/27/2014 | $30.00 | $12,224.10 | COMPOUND | BCBST COMM ASO | SABATTUS | MIHKU | CRAVEN | 23,218.90 | 200461471 | 11/12/2014 | 11/4/2014 |
| CENTRAL REXALL DRUGS | 000001085711 | 10/27/2014 | $50.00 | $10,549.13 | COMPOUND | GEORGIA DOH STATE HEALTH | TAYLOR | LAQUINTA | CRAVEN | 23,218.90 | 700011981 | 11/4/2014 | 11/4/2014 |
| CENTRAL REXALL DRUGS | 000001092831 | 10/27/2014 | $0.00 | $6,781.19 | COMPOUND | CHARTER COMMUNICATIONS | WALTERS | MONTY | CRAVEN | 12,875.00 | 1128938 | 12/1/2014 | 11/11/2014 |
| CENTRAL REXALL DRUGS | 000001092834 | 10/27/2014 | $0.00 | $6,781.19 | COMPOUND | CHARTER COMMUNICATIONS | WALTERS | COURTNEY | CRAVEN | 12,875.00 | 1128938 | 12/1/2014 | 11/11/2014 |
| CENTRAL REXALL DRUGS | 000001092834 | 10/27/2014 | $0.00 | $5,519.31 | COMPOUND | CHARTER COMMUNICATIONS | WALTERS | COURTNEY | CRAVEN | 12,875.00 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001092834 | 10/27/2014 | $0.00 | -$6,781.19 | COMPOUND | CHARTER COMMUNICATIONS | WALTERS | COURTNEY | CRAVEN | (12,875.00) | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001092930 | 10/27/2014 | $0.00 | -$12,304.70 | COMPOUND | CHARTER COMMUNICATIONS | LEWIS | BRADON | CRAVEN | (23,314.90) | 2028253 | 6/29/2015 | 6/9/2015 |

Data Class: Confidential

| PHCY_NME | PHCY_RX_NBR | SERVICED_DTE | PAY_PATIENT_PAY_AMT | PAY_NET_CHECK_AMT | LABEL_TXT | CARRIER_NAME | MBR_FIRST_NME | MBR_LAST_NME | PRSCRBR_LAST_NME | SBMTD_FINAL_INGRED_COST_AMT | CHECK_NBR | CHECK_DTE | INVOICE_DTE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CENTRAL REXALL DRUGS | 000001092930 | 10/27/2014 | $0.00 | $10,592.15 | COMPOUND | CHARTER COMMUNICATIONS | LEWIS | BRADON | CRAVEN | $ 23,314.90 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001092930 | 10/27/2014 | $0.00 | $12,304.70 | COMPOUND | CHARTER COMMUNICATIONS | LEWIS | BRADON | CRAVEN | $ 23,314.90 | 1128938 | 12/1/2014 | 11/11/2014 |
| CENTRAL REXALL DRUGS | 000001092931 | 10/27/2014 | $0.00 | $14,301.10 | COMPOUND | CHARTER COMMUNICATIONS | LEWIS | BRADON | CRAVEN | $ 27,087.90 | 1128938 | 12/1/2014 | 11/11/2014 |
| CENTRAL REXALL DRUGS | 000001092931 | 10/27/2014 | $0.00 | $12,079.11 | COMPOUND | CHARTER COMMUNICATIONS | LEWIS | BRADON | CRAVEN | $ 27,087.90 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001092931 | 10/27/2014 | $0.00 | -$14,301.10 | COMPOUND | CHARTER COMMUNICATIONS | LEWIS | BRADON | CRAVEN | $ (27,087.90) | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001092987 | 10/27/2014 | $0.00 | $5,519.31 | COMPOUND | CHARTER COMMUNICATIONS | RIVAS | ALEX | CRAVEN | $ 12,875.00 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001092987 | 10/27/2014 | $0.00 | -$6,781.19 | COMPOUND | CHARTER COMMUNICATIONS | RIVAS | ALEX | CRAVEN | $ (12,875.00) | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001092987 | 10/27/2014 | $0.00 | $6,781.19 | COMPOUND | CHARTER COMMUNICATIONS | RIVAS | ALEX | CRAVEN | $ 12,875.00 | 1128938 | 12/1/2014 | 11/11/2014 |
| CENTRAL REXALL DRUGS | 000001092989 | 10/27/2014 | $0.00 | $11,001.00 | COMPOUND | CHARTER COMMUNICATIONS | RIVAS | ALEX | CRAVEN | $ 20,850.90 | 1128938 | 12/1/2014 | 11/11/2014 |
| CENTRAL REXALL DRUGS | 000001092989 | 10/27/2014 | $0.00 | $9,181.57 | COMPOUND | CHARTER COMMUNICATIONS | RIVAS | ALEX | CRAVEN | $ 20,850.90 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001092989 | 10/27/2014 | $0.00 | -$11,001.00 | COMPOUND | CHARTER COMMUNICATIONS | RIVAS | ALEX | CRAVEN | $ (20,850.90) | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001092992 | 10/27/2014 | $0.00 | $14,301.10 | COMPOUND | CHARTER COMMUNICATIONS | RIVAS | ALEX | CRAVEN | $ 27,087.90 | 1128938 | 12/1/2014 | 11/11/2014 |
| CENTRAL REXALL DRUGS | 000001092992 | 10/27/2014 | $0.00 | -$14,301.10 | COMPOUND | CHARTER COMMUNICATIONS | RIVAS | ALEX | CRAVEN | $ (27,087.90) | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001092992 | 10/27/2014 | $0.00 | $12,079.11 | COMPOUND | CHARTER COMMUNICATIONS | RIVAS | ALEX | CRAVEN | $ 27,087.90 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001093139 | 10/27/2014 | $0.00 | -$6,781.19 | COMPOUND | CHARTER COMMUNICATIONS | WEAVER | DANIEL | CRAVEN | $ (12,875.00) | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001093139 | 10/27/2014 | $0.00 | $6,781.19 | COMPOUND | CHARTER COMMUNICATIONS | WEAVER | DANIEL | CRAVEN | $ 12,875.00 | 1128938 | 12/1/2014 | 11/11/2014 |
| CENTRAL REXALL DRUGS | 000001093139 | 10/27/2014 | $0.00 | $5,519.31 | COMPOUND | CHARTER COMMUNICATIONS | WEAVER | DANIEL | CRAVEN | $ 12,875.00 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001093141 | 10/27/2014 | $0.00 | $12,304.70 | COMPOUND | CHARTER COMMUNICATIONS | WEAVER | DANIEL | CRAVEN | $ 23,314.90 | 1128938 | 12/1/2014 | 11/11/2014 |
| CENTRAL REXALL DRUGS | 000001093141 | 10/27/2014 | $0.00 | $10,592.15 | COMPOUND | CHARTER COMMUNICATIONS | WEAVER | DANIEL | CRAVEN | $ 23,314.90 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001093141 | 10/27/2014 | $0.00 | -$12,304.70 | COMPOUND | CHARTER COMMUNICATIONS | WEAVER | DANIEL | CRAVEN | $ (23,314.90) | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001093142 | 10/27/2014 | $0.00 | -$11,342.80 | COMPOUND | CHARTER COMMUNICATIONS | WEAVER | DANIEL | CRAVEN | $ (21,496.90) | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001093142 | 10/27/2014 | $0.00 | $11,342.80 | COMPOUND | CHARTER COMMUNICATIONS | WEAVER | DANIEL | CRAVEN | $ 21,496.90 | 1128938 | 12/1/2014 | 11/11/2014 |
| CENTRAL REXALL DRUGS | 000001093146 | 10/27/2014 | $0.00 | $9,588.04 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | BRIANNA | CRAVEN | $ 10,618.00 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001093146 | 10/27/2014 | $0.00 | -$5,586.90 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | BRIANNA | CRAVEN | $ (10,618.00) | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001093146 | 10/27/2014 | $0.00 | $5,586.90 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | BRIANNA | CRAVEN | $ 10,618.00 | 1128938 | 12/1/2014 | 11/11/2014 |
| CENTRAL REXALL DRUGS | 000001093148 | 10/27/2014 | $0.00 | $2,253.01 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | BRIANNA | CRAVEN | $ 4,387.95 | 1128938 | 12/1/2014 | 11/11/2014 |
| CENTRAL REXALL DRUGS | 000001093148 | 10/27/2014 | $0.00 | $1,862.59 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | BRIANNA | CRAVEN | $ 4,387.95 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001093148 | 10/27/2014 | $0.00 | -$2,253.01 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | BRIANNA | CRAVEN | $ (4,387.95) | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001083841 | 10/28/2014 | $0.00 | $11,001.00 | COMPOUND | CHARTER COMMUNICATIONS | HAMBY | CHARLES | CRAVEN | $ 20,850.90 | 1128938 | 12/1/2014 | 11/11/2014 |
| CENTRAL REXALL DRUGS | 000001083841 | 10/28/2014 | $0.00 | -$11,001.00 | COMPOUND | CHARTER COMMUNICATIONS | HAMBY | CHARLES | CRAVEN | $ (20,850.90) | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001083841 | 10/28/2014 | $0.00 | $9,120.01 | COMPOUND | CHARTER COMMUNICATIONS | HAMBY | CHARLES | CRAVEN | $ 20,850.90 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001093181 | 10/28/2014 | $0.00 | -$11,001.00 | COMPOUND | CHARTER COMMUNICATIONS | STRIKER | VALERIE | CRAVEN | $ (20,850.90) | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001093181 | 10/28/2014 | $0.00 | $11,001.00 | COMPOUND | CHARTER COMMUNICATIONS | STRIKER | VALERIE | CRAVEN | $ 20,850.90 | 1128938 | 12/1/2014 | 11/11/2014 |
| CENTRAL REXALL DRUGS | 000001093181 | 10/28/2014 | $0.00 | $9,120.01 | COMPOUND | CHARTER COMMUNICATIONS | STRIKER | VALERIE | CRAVEN | $ 20,850.90 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001093183 | 10/28/2014 | $0.00 | -$14,301.10 | COMPOUND | CHARTER COMMUNICATIONS | STRIKER | VALERIE | CRAVEN | $ (27,087.90) | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001093183 | 10/28/2014 | $0.00 | $12,067.93 | COMPOUND | CHARTER COMMUNICATIONS | STRIKER | VALERIE | CRAVEN | $ 27,087.90 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001093183 | 10/28/2014 | $0.00 | $14,301.10 | COMPOUND | CHARTER COMMUNICATIONS | STRIKER | VALERIE | CRAVEN | $ 27,087.90 | 1128938 | 12/1/2014 | 11/11/2014 |
| CENTRAL REXALL DRUGS | 000001096393 | 10/28/2014 | -$411.38 | -$3,702.42 | COMPOUND | CHARTER COMMUNICATIONS | COOK | NOLAN | VERGOT | $ (7,833.95) | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001096393 | 10/28/2014 | $351.56 | $3,702.24 | COMPOUND | CHARTER COMMUNICATIONS | COOK | NOLAN | VERGOT | $ 7,833.95 | 300449689 | 5/31/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001096393 | 10/28/2014 | $411.38 | $3,702.42 | COMPOUND | CHARTER COMMUNICATIONS | COOK | NOLAN | VERGOT | $ 7,833.95 | 1128938 | 12/1/2014 | 11/11/2014 |
| CENTRAL REXALL DRUGS | 000001096393 | 10/28/2014 | $411.38 | $3,104.26 | COMPOUND | CHARTER COMMUNICATIONS | COOK | NOLAN | VERGOT | $ 7,833.95 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001096393 | 10/28/2014 | -$411.38 | -$3,702.42 | COMPOUND | CHARTER COMMUNICATIONS | COOK | NOLAN | VERGOT | $ (7,833.95) | 300449689 | 5/31/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001096397 | 10/28/2014 | -$412.60 | -$3,713.35 | COMPOUND | CHARTER COMMUNICATIONS | COOK | NOLAN | VERGOT | $ (7,856.95) | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001096397 | 10/28/2014 | $345.81 | $3,780.14 | COMPOUND | CHARTER COMMUNICATIONS | COOK | NOLAN | VERGOT | $ 7,856.95 | 300449689 | 5/31/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001096397 | 10/28/2014 | $412.60 | $3,713.35 | COMPOUND | CHARTER COMMUNICATIONS | COOK | NOLAN | VERGOT | $ 7,856.95 | 1128938 | 12/1/2014 | 11/11/2014 |
| CENTRAL REXALL DRUGS | 000001096397 | 10/28/2014 | -$412.60 | -$3,713.35 | COMPOUND | CHARTER COMMUNICATIONS | COOK | NOLAN | VERGOT | $ (7,856.95) | 300449689 | 5/31/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001096399 | 10/28/2014 | -$169.38 | -$6,611.81 | COMPOUND | CHARTER COMMUNICATIONS | COOK | NOLAN | VERGOT | $ (12,875.00) | 0 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001096399 | 10/28/2014 | -$169.38 | -$6,611.81 | COMPOUND | CHARTER COMMUNICATIONS | COOK | NOLAN | VERGOT | $ (12,875.00) | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001096399 | 10/28/2014 | $169.38 | $6,611.81 | COMPOUND | CHARTER COMMUNICATIONS | COOK | NOLAN | VERGOT | $ 12,875.00 | 1128938 | 12/1/2014 | 11/11/2014 |
| CENTRAL REXALL DRUGS | 000001096399 | 10/28/2014 | $295.99 | $6,485.20 | COMPOUND | CHARTER COMMUNICATIONS | COOK | NOLAN | VERGOT | $ 12,875.00 | 0 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001096399 | 10/28/2014 | $169.38 | $5,625.39 | COMPOUND | CHARTER COMMUNICATIONS | COOK | NOLAN | VERGOT | $ 12,875.00 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001096400 | 10/28/2014 | $0.00 | $12,067.93 | COMPOUND | CHARTER COMMUNICATIONS | COOK | NOLAN | VERGOT | $ 27,087.90 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001096400 | 10/28/2014 | $0.00 | -$14,301.10 | COMPOUND | CHARTER COMMUNICATIONS | COOK | NOLAN | VERGOT | $ (27,087.90) | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001096400 | 10/28/2014 | $0.00 | $14,301.10 | COMPOUND | CHARTER COMMUNICATIONS | COOK | NOLAN | VERGOT | $ 27,087.90 | 1128938 | 12/1/2014 | 11/11/2014 |
| CENTRAL REXALL DRUGS | 000001096417 | 10/29/2014 | $0.00 | $5,352.77 | COMPOUND | CHARTER COMMUNICATIONS | HUMPHREY | LANDON | VERGOT | $ 12,875.00 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001096417 | 10/29/2014 | $0.00 | $6,615.74 | COMPOUND | CHARTER COMMUNICATIONS | HUMPHREY | LANDON | VERGOT | $ 12,875.00 | 1128938 | 12/1/2014 | 11/11/2014 |
| CENTRAL REXALL DRUGS | 000001096417 | 10/29/2014 | $0.00 | -$6,615.74 | COMPOUND | CHARTER COMMUNICATIONS | HUMPHREY | LANDON | VERGOT | $ (12,875.00) | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001096418 | 10/29/2014 | $0.00 | $10,592.15 | COMPOUND | CHARTER COMMUNICATIONS | HUMPHREY | LANDON | VERGOT | $ 23,314.90 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001096418 | 10/29/2014 | $0.00 | $12,304.70 | COMPOUND | CHARTER COMMUNICATIONS | HUMPHREY | LANDON | VERGOT | $ 23,314.90 | 1128938 | 12/1/2014 | 11/11/2014 |
| CENTRAL REXALL DRUGS | 000001096418 | 10/29/2014 | $0.00 | -$12,304.70 | COMPOUND | CHARTER COMMUNICATIONS | HUMPHREY | LANDON | VERGOT | $ (23,314.90) | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001096419 | 10/29/2014 | $0.00 | -$14,301.10 | COMPOUND | CHARTER COMMUNICATIONS | HUMPHREY | LANDON | VERGOT | $ (27,087.90) | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001096419 | 10/29/2014 | $0.00 | $12,067.93 | COMPOUND | CHARTER COMMUNICATIONS | HUMPHREY | LANDON | VERGOT | $ 27,087.90 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001096419 | 10/29/2014 | $0.00 | $14,301.10 | COMPOUND | CHARTER COMMUNICATIONS | HUMPHREY | LANDON | VERGOT | $ 27,087.90 | 1128938 | 12/1/2014 | 11/11/2014 |
| CENTRAL REXALL DRUGS | 000001096468 | 10/29/2014 | $0.00 | $5,352.77 | COMPOUND | CHARTER COMMUNICATIONS | CRONNON | BILLY | VERGOT | $ 12,875.00 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001096468 | 10/29/2014 | $0.00 | $6,615.74 | COMPOUND | CHARTER COMMUNICATIONS | CRONNON | BILLY | VERGOT | $ 12,875.00 | 1128938 | 12/1/2014 | 11/11/2014 |
| CENTRAL REXALL DRUGS | 000001096468 | 10/29/2014 | $0.00 | -$6,615.74 | COMPOUND | CHARTER COMMUNICATIONS | CRONNON | BILLY | VERGOT | $ (12,875.00) | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001096470 | 10/29/2014 | $0.00 | $11,001.00 | COMPOUND | CHARTER COMMUNICATIONS | CRONNON | BILLY | VERGOT | $ 20,850.90 | 1128938 | 12/1/2014 | 11/11/2014 |
| CENTRAL REXALL DRUGS | 000001096470 | 10/29/2014 | $0.00 | $9,179.17 | COMPOUND | CHARTER COMMUNICATIONS | CRONNON | BILLY | VERGOT | $ 20,850.90 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001096470 | 10/29/2014 | $0.00 | -$11,001.00 | COMPOUND | CHARTER COMMUNICATIONS | CRONNON | BILLY | VERGOT | $ (20,850.90) | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001096471 | 10/29/2014 | $0.00 | -$11,342.80 | COMPOUND | CHARTER COMMUNICATIONS | CRONNON | BILLY | VERGOT | $ (21,496.90) | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001096471 | 10/29/2014 | $0.00 | $9,589.00 | COMPOUND | CHARTER COMMUNICATIONS | CRONNON | BILLY | VERGOT | $ 21,496.90 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001096471 | 10/29/2014 | $0.00 | $11,342.80 | COMPOUND | CHARTER COMMUNICATIONS | CRONNON | BILLY | VERGOT | $ 21,496.90 | 1128938 | 12/1/2014 | 11/11/2014 |
| CENTRAL REXALL DRUGS | 000001096647 | 10/30/2014 | $0.00 | $9,532.59 | COMPOUND | CHARTER COMMUNICATIONS | HUMPHREY | LANDON | CRAVEN | $ 21,496.90 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001096647 | 10/30/2014 | $0.00 | $11,342.80 | COMPOUND | CHARTER COMMUNICATIONS | HUMPHREY | LANDON | CRAVEN | $ 21,496.90 | 1128938 | 12/1/2014 | 11/11/2014 |
| CENTRAL REXALL DRUGS | 000001096647 | 10/30/2014 | $0.00 | -$11,342.80 | COMPOUND | CHARTER COMMUNICATIONS | HUMPHREY | LANDON | CRAVEN | $ (21,496.90) | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001084925 | 10/31/2014 | $0.00 | $10,592.15 | COMPOUND | CHARTER COMMUNICATIONS | BROWN | CLAYTON | DOBSON | $ 23,314.90 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001084925 | 10/31/2014 | $0.00 | $12,304.70 | COMPOUND | CHARTER COMMUNICATIONS | BROWN | CLAYTON | DOBSON | $ 23,314.90 | 1128938 | 12/1/2014 | 11/11/2014 |
| CENTRAL REXALL DRUGS | 000001084925 | 10/31/2014 | $0.00 | -$12,304.70 | COMPOUND | CHARTER COMMUNICATIONS | BROWN | CLAYTON | DOBSON | $ (23,314.90) | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001084937 | 10/31/2014 | $0.00 | $82.27 | COMPOUND | CHARTER COMMUNICATIONS | BROWN | CLAYTON | DOBSON | $ 108.95 | 1128938 | 12/1/2014 | 11/11/2014 |
| CENTRAL REXALL DRUGS | 000001084937 | 10/31/2014 | $0.00 | $26.39 | COMPOUND | CHARTER COMMUNICATIONS | BROWN | CLAYTON | DOBSON | $ 108.95 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001084937 | 10/31/2014 | $0.00 | -$82.27 | COMPOUND | CHARTER COMMUNICATIONS | BROWN | CLAYTON | DOBSON | $ (108.95) | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001084939 | 10/31/2014 | $0.00 | $9,103.23 | COMPOUND | CHARTER COMMUNICATIONS | BROWN | CLAYTON | DOBSON | $ 20,850.90 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001084939 | 10/31/2014 | $0.00 | -$11,001.00 | COMPOUND | CHARTER COMMUNICATIONS | BROWN | CLAYTON | DOBSON | $ (20,850.90) | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001084939 | 10/31/2014 | $0.00 | $11,001.00 | COMPOUND | CHARTER COMMUNICATIONS | BROWN | CLAYTON | DOBSON | $ 20,850.90 | 1128938 | 12/1/2014 | 11/11/2014 |
| CENTRAL REXALL DRUGS | 000001085057 | 10/31/2014 | $0.00 | $26.39 | COMPOUND | CHARTER COMMUNICATIONS | BROWN | NATALIE | DOBSON | $ 108.95 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001085057 | 10/31/2014 | $0.00 | $82.27 | COMPOUND | CHARTER COMMUNICATIONS | BROWN | NATALIE | DOBSON | $ 108.95 | 1128938 | 12/1/2014 | 11/11/2014 |
| CENTRAL REXALL DRUGS | 000001085057 | 10/31/2014 | $0.00 | -$82.27 | COMPOUND | CHARTER COMMUNICATIONS | BROWN | NATALIE | DOBSON | $ (108.95) | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001085060 | 10/31/2014 | $0.00 | $9,532.59 | COMPOUND | CHARTER COMMUNICATIONS | BROWN | NATALIE | DOBSON | $ 21,496.90 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001085060 | 10/31/2014 | $0.00 | $11,342.80 | COMPOUND | CHARTER COMMUNICATIONS | BROWN | NATALIE | DOBSON | $ 21,496.90 | 1128938 | 12/1/2014 | 11/11/2014 |
| CENTRAL REXALL DRUGS | 000001085060 | 10/31/2014 | $0.00 | -$11,342.80 | COMPOUND | CHARTER COMMUNICATIONS | BROWN | NATALIE | DOBSON | $ (21,496.90) | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001085063 | 10/31/2014 | $0.00 | $228.09 | COMPOUND | CHARTER COMMUNICATIONS | BROWN | NATALIE | DOBSON | $ 436.95 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001085063 | 10/31/2014 | $0.00 | $199.96 | COMPOUND | CHARTER COMMUNICATIONS | BROWN | NATALIE | DOBSON | $ 436.95 | 1128938 | 12/1/2014 | 11/11/2014 |

Data Class: Confidential

| PHCY_NME | PHCY_RX_NBR | SERVICED_DTE | PAY_PATIENT_PAY_AMT | PAY_NET_CHECK_AMT | LABEL_TXT | CARRIER_NAME | MBR_FIRST_NME | MBR_LAST_NME | PRSCRBR_LAST_NME | SBMTD_FINAL_INGRED_COST_AMT | CHECK_NBR | CHECK_DTE | INVOICE_DTE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CENTRAL REXALL DRUGS | 000001085063 | 10/31/2014 | $0.00 | -$199.96 | COMPOUND | CHARTER COMMUNICATIONS | BROWN | NATALIE | DOBSON | $ (436.95) | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001096866 | 10/31/2014 | $0.00 | $5,037.87 | COMPOUND | CHARTER COMMUNICATIONS | CRONNON | MARY | CRAVEN | 12,875.00 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001096866 | 10/31/2014 | $0.00 | $6,222.11 | COMPOUND | CHARTER COMMUNICATIONS | CRONNON | MARY | CRAVEN | 12,875.00 | 1128938 | 12/1/2014 | 11/11/2014 |
| CENTRAL REXALL DRUGS | 000001096866 | 10/31/2014 | $0.00 | -$6,222.11 | COMPOUND | CHARTER COMMUNICATIONS | CRONNON | MARY | CRAVEN | (12,875.00) | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001096868 | 10/31/2014 | $0.00 | -$12,304.70 | COMPOUND | CHARTER COMMUNICATIONS | CRONNON | MARY | CRAVEN | (23,314.90) | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001096868 | 10/31/2014 | $0.00 | $12,304.70 | COMPOUND | CHARTER COMMUNICATIONS | CRONNON | MARY | CRAVEN | 23,314.90 | 1128938 | 12/1/2014 | 11/11/2014 |
| CENTRAL REXALL DRUGS | 000001096868 | 10/31/2014 | $0.00 | $10,592.15 | COMPOUND | CHARTER COMMUNICATIONS | CRONNON | MARY | CRAVEN | 23,314.90 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001096873 | 10/31/2014 | $0.00 | $4,471.35 | COMPOUND | CHARTER COMMUNICATIONS | CRONNON | MARY | CRAVEN | 10,668.00 | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001096873 | 10/31/2014 | $0.00 | $5,513.96 | COMPOUND | CHARTER COMMUNICATIONS | CRONNON | MARY | CRAVEN | 10,668.00 | 1128938 | 12/1/2014 | 11/11/2014 |
| CENTRAL REXALL DRUGS | 000001096873 | 10/31/2014 | $0.00 | -$5,513.96 | COMPOUND | CHARTER COMMUNICATIONS | CRONNON | MARY | CRAVEN | (10,668.00) | 2028253 | 6/29/2015 | 6/9/2015 |
| CENTRAL REXALL DRUGS | 000001096910 | 10/31/2014 | $0.00 | $5,794.77 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | ASHLEY | CRAVEN | 12,875.00 | 1128938 | 12/1/2014 | 11/11/2014 |
| CENTRAL REXALL DRUGS | 000001096912 | 10/31/2014 | $0.00 | $10,592.15 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | ASHLEY | CRAVEN | 23,314.90 | 1128938 | 12/1/2014 | 11/11/2014 |
| CENTRAL REXALL DRUGS | 000001096917 | 10/31/2014 | $0.00 | $9,532.59 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | ASHLEY | CRAVEN | 21,496.90 | 1128938 | 12/1/2014 | 11/11/2014 |
| CENTRAL REXALL DRUGS | 000001096919 | 10/31/2014 | $0.00 | $5,794.77 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | ERIC | CRAVEN | 12,875.00 | 1128938 | 12/1/2014 | 11/11/2014 |
| CENTRAL REXALL DRUGS | 000001096920 | 10/31/2014 | $0.00 | $12,067.93 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | ERIC | CRAVEN | 27,087.90 | 1128938 | 12/1/2014 | 11/11/2014 |
| CENTRAL REXALL DRUGS | 000001084245 | 11/3/2014 | $0.00 | $5,352.77 | COMPOUND | CHARTER COMMUNICATIONS | BETTIS | MARCIA | CRAVEN | 12,875.00 | 1134500 | 12/8/2014 | 11/11/2014 |
| CENTRAL REXALL DRUGS | 000001084249 | 11/3/2014 | $0.00 | $9,103.23 | COMPOUND | CHARTER COMMUNICATIONS | BETTIS | MARCIA | CRAVEN | 20,850.90 | 1134500 | 12/8/2014 | 11/11/2014 |
| CENTRAL REXALL DRUGS | 000001084251 | 11/3/2014 | $0.00 | $9,532.59 | COMPOUND | CHARTER COMMUNICATIONS | BETTIS | MARCIA | CRAVEN | 21,496.90 | 1134500 | 12/8/2014 | 11/11/2014 |
| CENTRAL REXALL DRUGS | 000001084704 | 11/4/2014 | $0.00 | $212.35 | COMPOUND | CHARTER COMMUNICATIONS | WHITE | ARICHA | CRAVEN | 400.95 | 1134500 | 12/8/2014 | 11/11/2014 |
| CENTRAL REXALL DRUGS | 000001093096 | 11/6/2014 | $0.00 | $941.50 | COMPOUND | CHARTER COMMUNICATIONS | BROWN | SEAN | DOBSON | 2,224.95 | 1134500 | 12/8/2014 | 11/11/2014 |
| CENTRAL REXALL DRUGS | 000001084501 | 11/10/2014 | $50.00 | $5,744.77 | COMPOUND | GEORGIA DCH STATE HEALTH | TAYLOR | LAQUENTIN | CRAVEN | 12,875.00 | 700012514 | 11/18/2014 | 11/18/2014 |
| CENTRAL REXALL DRUGS | 000001084504 | 11/10/2014 | $50.00 | $3,561.90 | COMPOUND | GEORGIA DCH STATE HEALTH | TAYLOR | LAQUENTIN | CRAVEN | 8,062.95 | 700012514 | 11/18/2014 | 11/18/2014 |
| CENTRAL REXALL DRUGS | 000001084885 | 11/10/2014 | $0.00 | $915.57 | COMPOUND | CHARTER COMMUNICATIONS | ROBERTS | JEFFERY | DOBSON | 1,981.95 | 2008772 | 12/15/2014 | 11/25/2014 |
| CENTRAL REXALL DRUGS | 000001092929 | 11/10/2014 | $0.00 | $3,883.47 | COMPOUND | CHARTER COMMUNICATIONS | LEWIS | BRADON | CRAVEN | 8,603.95 | 2008772 | 12/15/2014 | 11/25/2014 |
| CENTRAL REXALL DRUGS | 000001096397 | 11/10/2014 | $6.34 | $3,472.71 | COMPOUND | CHARTER COMMUNICATIONS | COOK | NOLAN | CRAVEN | 7,856.95 | 2008772 | 12/15/2014 | 11/25/2014 |
| CENTRAL REXALL DRUGS | 000001083702 | 11/11/2014 | $0.00 | $210.01 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | ERIC | CRAVEN | 395.95 | 2008772 | 12/15/2014 | 11/25/2014 |
| CENTRAL REXALL DRUGS | 000001083840 | 11/11/2014 | $0.00 | $212.41 | COMPOUND | CHARTER COMMUNICATIONS | HAMBY | CHARLES | CRAVEN | 400.95 | 2008772 | 12/15/2014 | 11/25/2014 |
| CENTRAL REXALL DRUGS | 000001084237 | 11/11/2014 | $0.00 | $5,794.77 | COMPOUND | CHARTER COMMUNICATIONS | BETTIS | JIMMY | CRAVEN | 12,875.00 | 2008772 | 12/15/2014 | 11/25/2014 |
| CENTRAL REXALL DRUGS | 000001084437 | 11/11/2014 | $0.00 | $5,794.77 | COMPOUND | CHARTER COMMUNICATIONS | STRIKER | GEORGE | CRAVEN | 12,875.00 | 2008772 | 12/15/2014 | 11/25/2014 |
| CENTRAL REXALL DRUGS | 000001084440 | 11/11/2014 | $0.00 | $12,067.93 | COMPOUND | CHARTER COMMUNICATIONS | STRIKER | GEORGE | CRAVEN | 27,087.90 | 2008772 | 12/15/2014 | 11/25/2014 |
| CENTRAL REXALL DRUGS | 000001091652 | 11/11/2014 | $0.00 | $5,794.77 | COMPOUND | CHARTER COMMUNICATIONS | HAMBY | CHARLES | CRAVEN | 12,875.00 | 2008772 | 12/15/2014 | 11/25/2014 |
| CENTRAL REXALL DRUGS | 000001091654 | 11/11/2014 | $0.00 | $12,067.93 | COMPOUND | CHARTER COMMUNICATIONS | HAMBY | CHARLES | CRAVEN | 27,087.90 | 2008772 | 12/15/2014 | 11/25/2014 |
| CENTRAL REXALL DRUGS | 000001098520 | 11/13/2014 | $0.00 | $9,532.59 | COMPOUND | CHARTER COMMUNICATIONS | BROWN | NATALIE | VERGOT | 21,496.90 | 2008772 | 12/15/2014 | 11/25/2014 |
| CENTRAL REXALL DRUGS | 000001098521 | 11/13/2014 | $0.00 | $5,794.77 | COMPOUND | CHARTER COMMUNICATIONS | BROWN | NATALIE | VERGOT | 12,875.00 | 2008772 | 12/15/2014 | 11/25/2014 |
| CENTRAL REXALL DRUGS | 000001084484 | 11/17/2014 | $0.00 | $226.68 | COMPOUND | CHARTER COMMUNICATIONS | ROBERTS | JEFFERY | DOBSON | 436.95 | 2009390 | 12/22/2014 | 11/25/2014 |
| CENTRAL REXALL DRUGS | 000001092093 | 11/17/2014 | $0.00 | $2,368.91 | COMPOUND | CHARTER COMMUNICATIONS | PIERSAUL | DAVID | VERGOT | 5,222.95 | 2009390 | 12/22/2014 | 11/25/2014 |
| CENTRAL REXALL DRUGS | 000001092094 | 11/17/2014 | $0.00 | $5,352.77 | COMPOUND | CHARTER COMMUNICATIONS | PIERSAUL | DAVID | VERGOT | 12,875.00 | 2009390 | 12/22/2014 | 11/25/2014 |
| CENTRAL REXALL DRUGS | 000001092095 | 11/17/2014 | $0.00 | $765.98 | COMPOUND | CHARTER COMMUNICATIONS | PIERSAUL | DAVID | VERGOT | 1,588.95 | 2009390 | 12/22/2014 | 11/25/2014 |
| CENTRAL REXALL DRUGS | 000001092120 | 11/17/2014 | $0.00 | $5,352.77 | COMPOUND | CHARTER COMMUNICATIONS | PIERSAUL | DAVID | VERGOT | 12,875.00 | 2009390 | 12/22/2014 | 11/25/2014 |
| CENTRAL REXALL DRUGS | 000001085539 | 11/18/2014 | $0.00 | $10,599.13 | COMPOUND | CHARTER COMMUNICATIONS | BETTIS | JIMMY | CRAVEN | 23,218.90 | 2009390 | 12/22/2014 | 11/25/2014 |
| CENTRAL REXALL DRUGS | 000001085605 | 11/18/2014 | $0.00 | $10,599.13 | COMPOUND | CHARTER COMMUNICATIONS | STRIKER | GEORGE | CRAVEN | 23,218.90 | 2009390 | 12/22/2014 | 11/25/2014 |
| CENTRAL REXALL DRUGS | 000001090918 | 11/19/2014 | $0.00 | $5,794.77 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | VICTORIA | VERGOT | 12,875.00 | 2009390 | 12/22/2014 | 11/25/2014 |
| CENTRAL REXALL DRUGS | 000001090919 | 11/19/2014 | $0.00 | $9,296.92 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | VICTORIA | VERGOT | 20,850.90 | 2009390 | 12/22/2014 | 11/25/2014 |
| CENTRAL REXALL DRUGS | 000001090937 | 11/19/2014 | $0.00 | $5,794.77 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | JOSEPH | VERGOT | 12,875.00 | 2009390 | 12/22/2014 | 11/25/2014 |
| CENTRAL REXALL DRUGS | 000001090940 | 11/19/2014 | $0.00 | $9,296.92 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | JOSEPH | VERGOT | 20,850.90 | 2009390 | 12/22/2014 | 11/25/2014 |
| CENTRAL REXALL DRUGS | 000001092925 | 11/19/2014 | $0.00 | $1,788.27 | COMPOUND | CHARTER COMMUNICATIONS | LEWIS | BRADON | CRAVEN | 3,946.95 | 2009390 | 12/22/2014 | 11/25/2014 |
| CENTRAL REXALL DRUGS | 000001093096 | 11/19/2014 | $0.00 | $1,016.10 | COMPOUND | CHARTER COMMUNICATIONS | BROWN | SEAN | DOBSON | 2,224.95 | 2009390 | 12/22/2014 | 11/25/2014 |
| CENTRAL REXALL DRUGS | 000001099230 | 11/19/2014 | $0.00 | $3,611.90 | COMPOUND | CHARTER COMMUNICATIONS | PENDLEY | RICKY | CRAVEN | 8,062.95 | 2009390 | 12/22/2014 | 11/25/2014 |
| CENTRAL REXALL DRUGS | 000001099231 | 11/19/2014 | $0.00 | $5,794.77 | COMPOUND | CHARTER COMMUNICATIONS | PENDLEY | RICKY | CRAVEN | 12,875.00 | 2009390 | 12/22/2014 | 11/25/2014 |
| CENTRAL REXALL DRUGS | 000001099233 | 11/19/2014 | $0.00 | $12,067.93 | COMPOUND | CHARTER COMMUNICATIONS | PENDLEY | RICKY | CRAVEN | 27,087.90 | 2009390 | 12/22/2014 | 11/25/2014 |
| CENTRAL REXALL DRUGS | 000001099260 | 11/19/2014 | $0.00 | $3,611.90 | COMPOUND | CHARTER COMMUNICATIONS | PENDLEY | PAMELA | CRAVEN | 8,062.95 | 2009390 | 12/22/2014 | 11/25/2014 |
| CENTRAL REXALL DRUGS | 000001099261 | 11/19/2014 | $0.00 | $5,794.77 | COMPOUND | CHARTER COMMUNICATIONS | PENDLEY | PAMELA | CRAVEN | 12,875.00 | 2009390 | 12/22/2014 | 11/25/2014 |
| CENTRAL REXALL DRUGS | 000001099262 | 11/19/2014 | $0.00 | $9,532.59 | COMPOUND | CHARTER COMMUNICATIONS | PENDLEY | PAMELA | CRAVEN | 21,496.90 | 2009390 | 12/22/2014 | 11/25/2014 |
| CENTRAL REXALL DRUGS | 000001091777 | 11/20/2014 | $0.00 | $1,971.28 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | ISAIAH | CRAVEN | 4,387.95 | 2009390 | 12/22/2014 | 11/25/2014 |
| CENTRAL REXALL DRUGS | 000001083841 | 11/25/2014 | $0.00 | $9,300.94 | COMPOUND | CHARTER COMMUNICATIONS | HAMBY | CHARLES | CRAVEN | 19,920.12 | 2010031 | 12/29/2014 | 12/9/2014 |
| CENTRAL REXALL DRUGS | 000001084443 | 11/25/2014 | $0.00 | $5,862.00 | COMPOUND | CHARTER COMMUNICATIONS | STRIKER | VALERIE | CRAVEN | 8,998.93 | 2010031 | 12/29/2014 | 12/9/2014 |
| CENTRAL REXALL DRUGS | 000001092987 | 11/25/2014 | $0.00 | $5,862.00 | COMPOUND | CHARTER COMMUNICATIONS | RIVAS | ALEX | CRAVEN | 12,550.85 | 2010031 | 12/29/2014 | 12/9/2014 |
| CENTRAL REXALL DRUGS | 000001092989 | 11/25/2014 | $0.00 | $9,300.94 | COMPOUND | CHARTER COMMUNICATIONS | RIVAS | ALEX | CRAVEN | 19,920.12 | 2010031 | 12/29/2014 | 12/9/2014 |
| CENTRAL REXALL DRUGS | 000001092992 | 11/25/2014 | $0.00 | $12,067.95 | COMPOUND | CHARTER COMMUNICATIONS | RIVAS | ALEX | CRAVEN | 25,940.55 | 2010031 | 12/29/2014 | 12/9/2014 |
| CENTRAL REXALL DRUGS | 000001093146 | 11/25/2014 | $0.00 | $4,759.27 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | BRIANNA | CRAVEN | 10,279.04 | 2010031 | 12/29/2014 | 12/9/2014 |
| CENTRAL REXALL DRUGS | 000001093148 | 11/25/2014 | $0.00 | $1,984.36 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | BRIANNA | CRAVEN | 4,241.72 | 2010031 | 12/29/2014 | 12/9/2014 |
| CENTRAL REXALL DRUGS | 000001093181 | 11/25/2014 | $0.00 | $9,300.94 | COMPOUND | CHARTER COMMUNICATIONS | STRIKER | VALERIE | CRAVEN | 19,920.12 | 2010031 | 12/29/2014 | 12/9/2014 |
| CENTRAL REXALL DRUGS | 000001093183 | 11/25/2014 | $0.00 | $12,067.95 | COMPOUND | CHARTER COMMUNICATIONS | STRIKER | VALERIE | CRAVEN | 25,940.55 | 2010031 | 12/29/2014 | 12/9/2014 |
| CENTRAL REXALL DRUGS | 000001096041 | 11/25/2014 | $0.00 | $9,530.74 | COMPOUND | CHARTER COMMUNICATIONS | PIERSAUL | DAVID | VERGOT | 20,412.08 | 2010031 | 12/29/2014 | 12/9/2014 |
| CENTRAL REXALL DRUGS | 000001096417 | 11/25/2014 | $0.00 | $5,862.00 | COMPOUND | CHARTER COMMUNICATIONS | HUMPHREY | LANDON | VERGOT | 9,438.15 | 2010031 | 12/29/2014 | 12/9/2014 |
| CENTRAL REXALL DRUGS | 000001096468 | 11/25/2014 | $0.00 | $5,862.00 | COMPOUND | CHARTER COMMUNICATIONS | CRONNON | BILLY | VERGOT | 7,933.66 | 2010031 | 12/29/2014 | 12/9/2014 |
| CENTRAL REXALL DRUGS | 000001096470 | 11/25/2014 | $0.00 | $9,300.94 | COMPOUND | CHARTER COMMUNICATIONS | CRONNON | BILLY | VERGOT | 19,920.12 | 2010031 | 12/29/2014 | 12/9/2014 |
| CENTRAL REXALL DRUGS | 000001096471 | 11/25/2014 | $0.00 | $12,067.95 | COMPOUND | CHARTER COMMUNICATIONS | CRONNON | BILLY | VERGOT | 25,940.55 | 2010031 | 12/29/2014 | 12/9/2014 |
| CENTRAL REXALL DRUGS | 000001096919 | 11/25/2014 | $0.00 | $5,862.00 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | ERIC | CRAVEN | 8,617.18 | 2010031 | 12/29/2014 | 12/9/2014 |
| CENTRAL REXALL DRUGS | 000001099729 | 11/25/2014 | $0.00 | $9,300.94 | COMPOUND | CHARTER COMMUNICATIONS | GAMBLE | ROBERT | CRAVEN | 15,460.08 | 2010031 | 12/29/2014 | 12/9/2014 |
| CENTRAL REXALL DRUGS | 000001099740 | 11/25/2014 | $0.00 | $12,067.95 | COMPOUND | CHARTER COMMUNICATIONS | GAMBLE | ROBERT | CRAVEN | 20,142.66 | 2010031 | 12/29/2014 | 12/9/2014 |
| CENTRAL REXALL DRUGS | 000001099744 | 11/25/2014 | $0.00 | $3,515.68 | COMPOUND | CHARTER COMMUNICATIONS | GAMBLE | ROBERT | CRAVEN | 5,817.94 | 2010031 | 12/29/2014 | 12/9/2014 |
| CENTRAL REXALL DRUGS | 000001099746 | 11/25/2014 | $0.00 | $5,862.00 | COMPOUND | CHARTER COMMUNICATIONS | GAMBLE | ROBERT | CRAVEN | 9,728.48 | 2010031 | 12/29/2014 | 12/9/2014 |
| CENTRAL REXALL DRUGS | 000001083699 | 11/26/2014 | $0.00 | $10,601.19 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | ERIC | CRAVEN | 22,706.21 | 2010031 | 12/29/2014 | 12/9/2014 |
| CENTRAL REXALL DRUGS | 000001084925 | 11/26/2014 | $0.00 | $10,594.21 | COMPOUND | CHARTER COMMUNICATIONS | BROWN | CLAYTON | DOBSON | 22,691.27 | 2010031 | 12/29/2014 | 12/9/2014 |
| CENTRAL REXALL DRUGS | 000001084937 | 11/26/2014 | $0.00 | $84.25 | COMPOUND | CHARTER COMMUNICATIONS | BROWN | CLAYTON | DOBSON | 170.02 | 2010031 | 12/29/2014 | 12/9/2014 |
| CENTRAL REXALL DRUGS | 000001084939 | 11/26/2014 | $0.00 | $9,300.94 | COMPOUND | CHARTER COMMUNICATIONS | BROWN | CLAYTON | DOBSON | 19,920.12 | 2010031 | 12/29/2014 | 12/9/2014 |
| CENTRAL REXALL DRUGS | 000001084958 | 11/26/2014 | $30.00 | $14,315.76 | COMPOUND | BCBST COMM ASO | SABATTUS | MIHKU | CRAVEN | 25,940.55 | 200550752 | 12/10/2014 | 12/2/2014 |
| CENTRAL REXALL DRUGS | 000001085057 | 11/26/2014 | $0.00 | $84.25 | COMPOUND | CHARTER COMMUNICATIONS | BROWN | NATALIE | DOBSON | 170.02 | 2010031 | 12/29/2014 | 12/9/2014 |
| CENTRAL REXALL DRUGS | 000001085063 | 11/26/2014 | $0.00 | $226.68 | COMPOUND | CHARTER COMMUNICATIONS | BROWN | NATALIE | DOBSON | 475.25 | 2010031 | 12/29/2014 | 12/9/2014 |
| CENTRAL REXALL DRUGS | 000001085586 | 11/26/2014 | $30.00 | $12,518.96 | COMPOUND | BCBST COMM ASO | SABATTUS | MIHKU | CRAVEN | 22,706.21 | 200550752 | 12/10/2014 | 12/2/2014 |
| CENTRAL REXALL DRUGS | 000001085711 | 11/26/2014 | $50.00 | $10,551.19 | COMPOUND | GEORGIA DCH STATE HEALTH | TAYLOR | LAQUENTIN | CRAVEN | 22,706.21 | 7008094 | 12/2/2014 | 12/2/2014 |
| CENTRAL REXALL DRUGS | 000001092929 | 11/26/2014 | $0.00 | $3,929.42 | COMPOUND | CHARTER COMMUNICATIONS | LEWIS | BRADON | CRAVEN | 8,407.24 | 2010031 | 12/29/2014 | 12/9/2014 |
| CENTRAL REXALL DRUGS | 000001092930 | 11/26/2014 | $0.00 | $10,594.21 | COMPOUND | CHARTER COMMUNICATIONS | LEWIS | BRADON | CRAVEN | 22,691.27 | 2010031 | 12/29/2014 | 12/9/2014 |
| CENTRAL REXALL DRUGS | 000001092931 | 11/26/2014 | $0.00 | $12,067.95 | COMPOUND | CHARTER COMMUNICATIONS | LEWIS | BRADON | CRAVEN | 20,099.00 | 2010031 | 12/29/2014 | 12/9/2014 |
| CENTRAL REXALL DRUGS | 000001093139 | 11/26/2014 | $0.00 | $5,862.00 | COMPOUND | CHARTER COMMUNICATIONS | WEAVER | DANIEL | CRAVEN | 12,550.85 | 2010031 | 12/29/2014 | 12/9/2014 |
| CENTRAL REXALL DRUGS | 000001093141 | 11/26/2014 | $0.00 | $10,594.21 | COMPOUND | CHARTER COMMUNICATIONS | WEAVER | DANIEL | CRAVEN | 22,691.27 | 2010031 | 12/29/2014 | 12/9/2014 |
| CENTRAL REXALL DRUGS | 000001093142 | 11/26/2014 | $0.00 | $9,530.74 | COMPOUND | CHARTER COMMUNICATIONS | WEAVER | DANIEL | CRAVEN | 15,842.73 | 2010031 | 12/29/2014 | 12/9/2014 |
| CENTRAL REXALL DRUGS | 000001096393 | 11/26/2014 | $0.00 | $3,515.68 | COMPOUND | CHARTER COMMUNICATIONS | COOK | NOLAN | VERGOT | 5,817.94 | 2010031 | 12/29/2014 | 12/9/2014 |
| CENTRAL REXALL DRUGS | 000001096397 | 11/26/2014 | $0.00 | $3,929.42 | COMPOUND | CHARTER COMMUNICATIONS | COOK | NOLAN | VERGOT | 5,839.28 | 2010031 | 12/29/2014 | 12/9/2014 |
| CENTRAL REXALL DRUGS | 000001096399 | 11/26/2014 | $0.00 | $5,862.00 | COMPOUND | CHARTER COMMUNICATIONS | COOK | NOLAN | VERGOT | 9,550.26 | 2010031 | 12/29/2014 | 12/9/2014 |
| CENTRAL REXALL DRUGS | 000001096400 | 11/26/2014 | $0.00 | $12,067.95 | COMPOUND | CHARTER COMMUNICATIONS | COOK | NOLAN | VERGOT | 20,142.66 | 2010031 | 12/29/2014 | 12/9/2014 |
| CENTRAL REXALL DRUGS | 000001096418 | 11/26/2014 | $0.00 | $10,594.21 | COMPOUND | CHARTER COMMUNICATIONS | HUMPHREY | LANDON | VERGOT | 22,691.27 | 2010031 | 12/29/2014 | 12/9/2014 |
| CENTRAL REXALL DRUGS | 000001096419 | 11/26/2014 | $0.00 | $12,067.95 | COMPOUND | CHARTER COMMUNICATIONS | HUMPHREY | LANDON | VERGOT | 25,940.55 | 2010031 | 12/29/2014 | 12/9/2014 |

Data Class: Confidential

| PHCY_NME | PHCY_RX_NBR | SERVICED_DTE | PAY_PATIENT_PAY_AMT | PAY_NET_CHECK_AMT | LABEL_TXT | CARRIER_NAME | MBR_FIRST_NME | MBR_LAST_NME | PRSCRBR_LAST_NME | SBMTD_FINAL_INGRED_COST_AMT | CHECK_NBR | CHECK_DTE | INVOICE_DTE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CENTRAL REXALL DRUGS | 000001096647 | 11/26/2014 | $0.00 | $9,530.74 | COMPOUND | CHARTER COMMUNICATIONS | HUMPHREY | LANDON | CRAVEN | $ 20,412.08 | 2010031 | 12/29/2014 | 12/9/2014 |
| CENTRAL REXALL DRUGS | 000001096866 | 11/26/2014 | $0.00 | $5,862.00 | COMPOUND | CHARTER COMMUNICATIONS | CRONNON | MARY | CRAVEN | $ 12,550.85 | 2010031 | 12/29/2014 | 12/9/2014 |
| CENTRAL REXALL DRUGS | 000001096868 | 11/26/2014 | $0.00 | $10,594.21 | COMPOUND | CHARTER COMMUNICATIONS | CRONNON | MARY | CRAVEN | $ 22,691.27 | 2010031 | 12/29/2014 | 12/9/2014 |
| CENTRAL REXALL DRUGS | 000001096873 | 11/26/2014 | $0.00 | $4,863.97 | COMPOUND | CHARTER COMMUNICATIONS | CRONNON | MARY | CRAVEN | $ 10,856.55 | 2010031 | 12/29/2014 | 12/9/2014 |
| CENTRAL REXALL DRUGS | 000001096910 | 11/26/2014 | $0.00 | $5,862.00 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | ASHLEY | CRAVEN | $ 12,550.85 | 2010031 | 12/29/2014 | 12/9/2014 |
| CENTRAL REXALL DRUGS | 000001096912 | 11/26/2014 | $0.00 | $10,594.21 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | ASHLEY | CRAVEN | $ 22,691.27 | 2010031 | 12/29/2014 | 12/9/2014 |
| CENTRAL REXALL DRUGS | 000001096917 | 11/26/2014 | $0.00 | $9,530.74 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | ASHLEY | CRAVEN | $ 20,412.08 | 2010031 | 12/29/2014 | 12/9/2014 |
| CENTRAL REXALL DRUGS | 000001096920 | 11/26/2014 | $0.00 | $12,067.95 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | ERIC | CRAVEN | $ 25,940.55 | 2010031 | 12/29/2014 | 12/9/2014 |
| CENTRAL REXALL DRUGS | 000001099880 | 11/26/2014 | $43.21 | $5,818.79 | COMPOUND | CHARTER COMMUNICATIONS | SHADWICK | APRIL | CRAVEN | $ 9,728.48 | 2010031 | 12/29/2014 | 12/9/2014 |
| CENTRAL REXALL DRUGS | 000001099881 | 11/26/2014 | $0.00 | $3,515.68 | COMPOUND | CHARTER COMMUNICATIONS | SHADWICK | APRIL | CRAVEN | $ 5,817.94 | 2010031 | 12/29/2014 | 12/9/2014 |
| CENTRAL REXALL DRUGS | 000001099886 | 11/26/2014 | $0.00 | $9,530.74 | COMPOUND | CHARTER COMMUNICATIONS | SHADWICK | APRIL | CRAVEN | $ 15,842.73 | 2010031 | 12/29/2014 | 12/9/2014 |
| CENTRAL REXALL DRUGS | 000001099898 | 11/26/2014 | $0.00 | $5,862.00 | COMPOUND | CHARTER COMMUNICATIONS | SHADWICK | NATHAN | CRAVEN | $ 9,728.48 | 2010031 | 12/29/2014 | 12/9/2014 |
| CENTRAL REXALL DRUGS | 000001099900 | 11/26/2014 | $0.00 | $3,515.68 | COMPOUND | CHARTER COMMUNICATIONS | SHADWICK | NATHAN | CRAVEN | $ 5,817.94 | 2010031 | 12/29/2014 | 12/9/2014 |
| CENTRAL REXALL DRUGS | 000001099901 | 11/26/2014 | $0.00 | $12,067.95 | COMPOUND | CHARTER COMMUNICATIONS | SHADWICK | NATHAN | CRAVEN | $ 20,142.66 | 2010031 | 12/29/2014 | 12/9/2014 |
| CENTRAL REXALL DRUGS | 000001084675 | 11/29/2014 | $0.00 | $5,862.00 | COMPOUND | CHARTER COMMUNICATIONS | SMITH | NOAH | CRAVEN | $ 9,728.48 | 2010031 | 12/29/2014 | 12/9/2014 |
| CENTRAL REXALL DRUGS | 000001084677 | 11/29/2014 | $0.00 | $212.42 | COMPOUND | CHARTER COMMUNICATIONS | SMITH | NOAH | CRAVEN | $ 444.50 | 2010031 | 12/29/2014 | 12/9/2014 |
| CENTRAL REXALL DRUGS | 000001084709 | 11/29/2014 | $0.00 | $5,862.00 | COMPOUND | CHARTER COMMUNICATIONS | SMITH | KATHLENE | CRAVEN | $ 9,728.48 | 2010031 | 12/29/2014 | 12/9/2014 |
| CENTRAL REXALL DRUGS | 000001084713 | 11/29/2014 | $0.00 | $12,067.95 | COMPOUND | CHARTER COMMUNICATIONS | SMITH | KATHLENE | CRAVEN | $ 20,142.66 | 2010031 | 12/29/2014 | 12/9/2014 |
| CENTRAL REXALL DRUGS | 000001085556 | 11/29/2014 | $0.00 | $10,601.19 | COMPOUND | CHARTER COMMUNICATIONS | SMITH | NOAH | CRAVEN | $ 17,627.12 | 2010031 | 12/29/2014 | 12/9/2014 |
| CENTRAL REXALL DRUGS | 000001085618 | 11/29/2014 | $0.00 | $10,601.19 | COMPOUND | CHARTER COMMUNICATIONS | SMITH | KATHLENE | CRAVEN | $ 17,627.12 | 2010031 | 12/29/2014 | 12/9/2014 |
| CENTRAL REXALL DRUGS | 000001084241 | 12/1/2014 | $0.00 | $12,067.95 | COMPOUND | CHARTER COMMUNICATIONS | BETTIS | JIMMY | CRAVEN | $ 20,142.66 | 2010666 | 1/5/2015 | 12/9/2014 |
| CENTRAL REXALL DRUGS | 000001084695 | 12/1/2014 | $0.00 | $212.42 | COMPOUND | CHARTER COMMUNICATIONS | STRIKER | AVERY | CRAVEN | $ 312.49 | 2010666 | 1/5/2015 | 12/9/2014 |
| CENTRAL REXALL DRUGS | 000001084696 | 12/1/2014 | $0.00 | $9,300.94 | COMPOUND | CHARTER COMMUNICATIONS | STRIKER | AVERY | CRAVEN | $ 19,920.12 | 2010666 | 1/5/2015 | 12/9/2014 |
| CENTRAL REXALL DRUGS | 000001085571 | 12/1/2014 | $0.00 | $10,601.19 | COMPOUND | CHARTER COMMUNICATIONS | STRIKER | AVERY | CRAVEN | $ 17,627.12 | 2010666 | 1/5/2015 | 12/9/2014 |
| CENTRAL REXALL DRUGS | 000001092831 | 12/1/2014 | $0.00 | $5,862.00 | COMPOUND | CHARTER COMMUNICATIONS | WALTERS | MONIQUE | CRAVEN | $ 9,728.48 | 2010666 | 1/5/2015 | 12/9/2014 |
| CENTRAL REXALL DRUGS | 000001092834 | 12/1/2014 | $0.00 | $5,862.00 | COMPOUND | CHARTER COMMUNICATIONS | WALTERS | COURTNEY | CRAVEN | $ 9,728.48 | 2010666 | 1/5/2015 | 12/9/2014 |
| CENTRAL REXALL DRUGS | 000001100011 | 12/1/2014 | $0.00 | $3,515.68 | COMPOUND | CHARTER COMMUNICATIONS | DALE | BRANDI | VERGOT | $ 5,817.94 | 2010666 | 1/5/2015 | 12/9/2014 |
| CENTRAL REXALL DRUGS | 000001100012 | 12/1/2014 | $0.00 | $5,862.00 | COMPOUND | CHARTER COMMUNICATIONS | DALE | BRANDI | VERGOT | $ 9,728.48 | 2010666 | 1/5/2015 | 12/9/2014 |
| CENTRAL REXALL DRUGS | 000001100013 | 12/1/2014 | $0.00 | $9,530.74 | COMPOUND | CHARTER COMMUNICATIONS | DALE | BRANDI | VERGOT | $ 15,842.73 | 2010666 | 1/5/2015 | 12/9/2014 |
| CENTRAL REXALL DRUGS | 000001084245 | 12/2/2014 | $0.00 | $5,862.00 | COMPOUND | CHARTER COMMUNICATIONS | BETTIS | MARCIA | CRAVEN | $ 12,550.85 | 2010666 | 1/5/2015 | 12/9/2014 |
| CENTRAL REXALL DRUGS | 000001084249 | 12/2/2014 | $0.00 | $9,300.94 | COMPOUND | CHARTER COMMUNICATIONS | BETTIS | MARCIA | CRAVEN | $ 19,920.12 | 2010666 | 1/5/2015 | 12/9/2014 |
| CENTRAL REXALL DRUGS | 000001084251 | 12/2/2014 | $0.00 | $9,530.74 | COMPOUND | CHARTER COMMUNICATIONS | BETTIS | MARCIA | CRAVEN | $ 20,412.08 | 2010666 | 1/5/2015 | 12/9/2014 |
| CENTRAL REXALL DRUGS | 000001092925 | 12/2/2014 | $0.00 | $1,788.31 | COMPOUND | CHARTER COMMUNICATIONS | LEWIS | BRADON | CRAVEN | $ 3,821.51 | 2010666 | 1/5/2015 | 12/9/2014 |
| CENTRAL REXALL DRUGS | 000001100067 | 12/2/2014 | $0.00 | $3,611.94 | COMPOUND | CHARTER COMMUNICATIONS | DALE | DAVID | VERGOT | $ 5,978.38 | 2010666 | 1/5/2015 | 12/9/2014 |
| CENTRAL REXALL DRUGS | 000001100068 | 12/2/2014 | $0.00 | $5,862.00 | COMPOUND | CHARTER COMMUNICATIONS | DALE | DAVID | VERGOT | $ 9,728.48 | 2010666 | 1/5/2015 | 12/9/2014 |
| CENTRAL REXALL DRUGS | 000001100069 | 12/2/2014 | $0.00 | $9,530.74 | COMPOUND | CHARTER COMMUNICATIONS | DALE | DAVID | VERGOT | $ 15,842.73 | 2010666 | 1/5/2015 | 12/9/2014 |
| CENTRAL REXALL DRUGS | 000001084704 | 12/3/2014 | $0.00 | $212.42 | COMPOUND | CHARTER COMMUNICATIONS | WHITE | AIRICHA | CRAVEN | $ 312.49 | 2010666 | 1/5/2015 | 12/9/2014 |
| CENTRAL REXALL DRUGS | 000001100220 | 12/3/2014 | $0.00 | $5,862.00 | COMPOUND | CHARTER COMMUNICATIONS | SAMPSON | JAMES | CRAVEN | $ 9,728.48 | 2010666 | 1/5/2015 | 12/9/2014 |
| CENTRAL REXALL DRUGS | 000001100221 | 12/3/2014 | $0.00 | $9,530.74 | COMPOUND | CHARTER COMMUNICATIONS | SAMPSON | JAMES | CRAVEN | $ 15,842.73 | 2010666 | 1/5/2015 | 12/9/2014 |
| CENTRAL REXALL DRUGS | 000001099961 | 12/6/2014 | $40.00 | $12,500.66 | COMPOUND | BCBST COMM ASO | CROWDER | MADISON | VERGOT | $ 17,615.50 | 200573079 | 12/17/2014 | 12/16/2014 |
| CENTRAL REXALL DRUGS | 000001083702 | 12/8/2014 | $0.00 | $212.42 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | ERIC | CRAVEN | $ 444.50 | 2011307 | 1/12/2015 | 12/23/2014 |
| CENTRAL REXALL DRUGS | 000001083840 | 12/8/2014 | $0.00 | $212.42 | COMPOUND | CHARTER COMMUNICATIONS | HAMBY | CHARLES | CRAVEN | $ 444.50 | 2011307 | 1/12/2015 | 12/23/2014 |
| CENTRAL REXALL DRUGS | 000001084237 | 12/8/2014 | $0.00 | $5,862.00 | COMPOUND | CHARTER COMMUNICATIONS | BETTIS | JIMMY | CRAVEN | $ 9,728.48 | 2011307 | 1/12/2015 | 12/23/2014 |
| CENTRAL REXALL DRUGS | 000001084437 | 12/8/2014 | $0.00 | $5,862.00 | COMPOUND | CHARTER COMMUNICATIONS | STRIKER | GEORGE | CRAVEN | $ 9,728.48 | 2011307 | 1/12/2015 | 12/23/2014 |
| CENTRAL REXALL DRUGS | 000001084440 | 12/8/2014 | $0.00 | $12,067.95 | COMPOUND | CHARTER COMMUNICATIONS | STRIKER | GEORGE | CRAVEN | $ 20,142.66 | 2011307 | 1/12/2015 | 12/23/2014 |
| CENTRAL REXALL DRUGS | 000001084501 | 12/8/2014 | $50.00 | $5,812.00 | COMPOUND | GEORGIA DCH STATE HEALTH | TAYLOR | LAQUENTIN | CRAVEN | $ 9,728.48 | 7001012 | 12/16/2014 | 12/16/2014 |
| CENTRAL REXALL DRUGS | 000001084504 | 12/8/2014 | $50.00 | $3,561.94 | COMPOUND | GEORGIA DCH STATE HEALTH | TAYLOR | LAQUENTIN | CRAVEN | $ 5,978.38 | 7001012 | 12/16/2014 | 12/16/2014 |
| CENTRAL REXALL DRUGS | 000001084885 | 12/8/2014 | $0.00 | $915.78 | COMPOUND | CHARTER COMMUNICATIONS | ROBERTS | JEFFERY | DOBSON | $ 1,951.81 | 2011307 | 1/12/2015 | 12/23/2014 |
| CENTRAL REXALL DRUGS | 000001091652 | 12/8/2014 | $0.00 | $5,862.00 | COMPOUND | CHARTER COMMUNICATIONS | HAMBY | CHARLES | CRAVEN | $ 12,550.85 | 2011307 | 1/12/2015 | 12/23/2014 |
| CENTRAL REXALL DRUGS | 000001091654 | 12/8/2014 | $0.00 | $12,067.95 | COMPOUND | CHARTER COMMUNICATIONS | HAMBY | CHARLES | CRAVEN | $ 25,940.55 | 2011307 | 1/12/2015 | 12/23/2014 |
| CENTRAL REXALL DRUGS | 000001084884 | 12/13/2014 | $0.00 | $226.68 | COMPOUND | CHARTER COMMUNICATIONS | ROBERTS | JEFFERY | DOBSON | $ 475.25 | 2011307 | 1/12/2015 | 12/23/2014 |
| CENTRAL REXALL DRUGS | 000001092093 | 12/13/2014 | $0.00 | $2,371.76 | COMPOUND | CHARTER COMMUNICATIONS | PIERSAUL | DAVID | VERGOT | $ 5,071.76 | 2011307 | 1/12/2015 | 12/23/2014 |
| CENTRAL REXALL DRUGS | 000001092094 | 12/13/2014 | $0.00 | $5,862.00 | COMPOUND | CHARTER COMMUNICATIONS | PIERSAUL | DAVID | VERGOT | $ 12,550.85 | 2011307 | 1/12/2015 | 12/23/2014 |
| CENTRAL REXALL DRUGS | 000001092095 | 12/13/2014 | $0.00 | $1,009.72 | COMPOUND | CHARTER COMMUNICATIONS | PIERSAUL | DAVID | VERGOT | $ 2,153.16 | 2011307 | 1/12/2015 | 12/23/2014 |
| CENTRAL REXALL DRUGS | 000001092120 | 12/15/2014 | $0.00 | $5,852.26 | COMPOUND | CHARTER COMMUNICATIONS | PIERSAUL | DAVID | VERGOT | $ 12,529.97 | 2011949 | 1/19/2015 | 12/23/2014 |
| CENTRAL REXALL DRUGS | 000001085539 | 12/17/2014 | $0.00 | $10,601.19 | COMPOUND | CHARTER COMMUNICATIONS | BETTIS | JIMMY | CRAVEN | $ 17,627.12 | 2011949 | 1/19/2015 | 12/23/2014 |
| CENTRAL REXALL DRUGS | 000001085605 | 12/17/2014 | $0.00 | $10,601.19 | COMPOUND | CHARTER COMMUNICATIONS | STRIKER | GEORGE | CRAVEN | $ 17,627.12 | 2011949 | 1/19/2015 | 12/23/2014 |
| CENTRAL REXALL DRUGS | 000001090918 | 12/17/2014 | $0.00 | $5,862.00 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | VICTORIA | VERGOT | $ 9,728.48 | 2011949 | 1/19/2015 | 12/23/2014 |
| CENTRAL REXALL DRUGS | 000001090919 | 12/17/2014 | $0.00 | $9,300.94 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | VICTORIA | VERGOT | $ 11,000.06 | 2011949 | 1/19/2015 | 12/23/2014 |
| CENTRAL REXALL DRUGS | 000001090937 | 12/17/2014 | $0.00 | $5,862.00 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | JOSEPH | VERGOT | $ 9,728.48 | 2011949 | 1/19/2015 | 12/23/2014 |
| CENTRAL REXALL DRUGS | 000001090940 | 12/17/2014 | $0.00 | $9,300.94 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | JOSEPH | VERGOT | $ 11,000.06 | 2011949 | 1/19/2015 | 12/23/2014 |
| CENTRAL REXALL DRUGS | 000001091777 | 12/17/2014 | $0.00 | $1,984.36 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | ISAIAH | CRAVEN | $ 4,241.72 | 2011949 | 1/19/2015 | 12/23/2014 |
| CENTRAL REXALL DRUGS | 000001092929 | 12/17/2014 | $0.00 | $3,929.42 | COMPOUND | CHARTER COMMUNICATIONS | LEWIS | BRADON | CRAVEN | $ 6,509.98 | 2011949 | 1/19/2015 | 12/23/2014 |
| CENTRAL REXALL DRUGS | 000001099230 | 12/17/2014 | $0.00 | $3,611.94 | COMPOUND | CHARTER COMMUNICATIONS | PENDLEY | RICKY | CRAVEN | $ 7,729.29 | 2011949 | 1/19/2015 | 12/23/2014 |
| CENTRAL REXALL DRUGS | 000001099231 | 12/17/2014 | $0.00 | $5,862.00 | COMPOUND | CHARTER COMMUNICATIONS | PENDLEY | RICKY | CRAVEN | $ 12,550.85 | 2011949 | 1/19/2015 | 12/23/2014 |
| CENTRAL REXALL DRUGS | 000001099233 | 12/17/2014 | $0.00 | $12,067.95 | COMPOUND | CHARTER COMMUNICATIONS | PENDLEY | RICKY | CRAVEN | $ 25,940.55 | 2011949 | 1/19/2015 | 12/23/2014 |
| CENTRAL REXALL DRUGS | 000001099260 | 12/17/2014 | $0.00 | $3,611.94 | COMPOUND | CHARTER COMMUNICATIONS | PENDLEY | PAMELA | CRAVEN | $ 7,729.29 | 2011949 | 1/19/2015 | 12/23/2014 |
| CENTRAL REXALL DRUGS | 000001099261 | 12/17/2014 | $0.00 | $5,862.00 | COMPOUND | CHARTER COMMUNICATIONS | PENDLEY | PAMELA | CRAVEN | $ 12,550.85 | 2011949 | 1/19/2015 | 12/23/2014 |
| CENTRAL REXALL DRUGS | 000001099262 | 12/17/2014 | $0.00 | $9,532.60 | COMPOUND | CHARTER COMMUNICATIONS | PENDLEY | PAMELA | CRAVEN | $ 11,273.38 | 2011949 | 1/19/2015 | 12/23/2014 |
| CENTRAL REXALL DRUGS | 000001092925 | 12/19/2014 | $0.00 | $1,788.31 | COMPOUND | CHARTER COMMUNICATIONS | LEWIS | BRADON | CRAVEN | $ 3,821.51 | 2011949 | 1/19/2015 | 12/23/2014 |
| CENTRAL REXALL DRUGS | 000001092989 | 12/19/2014 | $0.00 | $9,300.94 | COMPOUND | CHARTER COMMUNICATIONS | RIVAS | ALEX | CRAVEN | $ 11,000.06 | 2011949 | 1/19/2015 | 12/23/2014 |
| CENTRAL REXALL DRUGS | 000001093148 | 12/19/2014 | $0.00 | $1,984.36 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | BRIANNA | VERGOT | $ 3,505.77 | 2011949 | 1/19/2015 | 12/23/2014 |
| CENTRAL REXALL DRUGS | 000001096397 | 12/19/2014 | $0.00 | $3,529.49 | COMPOUND | CHARTER COMMUNICATIONS | COOK | NOLAN | VERGOT | $ 7,545.04 | 2011949 | 1/19/2015 | 12/23/2014 |
| CENTRAL REXALL DRUGS | 000001096470 | 12/19/2014 | $0.00 | $9,300.94 | COMPOUND | CHARTER COMMUNICATIONS | CRONNON | BILLY | VERGOT | $ 11,000.06 | 2011949 | 1/19/2015 | 12/23/2014 |
| CENTRAL REXALL DRUGS | 000001096471 | 12/19/2014 | $0.00 | $9,532.60 | COMPOUND | CHARTER COMMUNICATIONS | CRONNON | BILLY | VERGOT | $ 11,273.38 | 2011949 | 1/19/2015 | 12/23/2014 |
| CENTRAL REXALL DRUGS | 000001083699 | 12/22/2014 | $0.00 | $10,601.19 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | ERIC | CRAVEN | $ 17,627.12 | 2012615 | 1/26/2015 | 1/6/2015 |
| CENTRAL REXALL DRUGS | 000001085711 | 12/22/2014 | $50.00 | $10,551.19 | COMPOUND | GEORGIA DCH STATE HEALTH | TAYLOR | LAQUENTIN | CRAVEN | $ 17,627.12 | 7001134 | 12/30/2014 | 12/30/2014 |
| CENTRAL REXALL DRUGS | 000001092930 | 12/22/2014 | $0.00 | $10,594.21 | COMPOUND | CHARTER COMMUNICATIONS | LEWIS | BRADON | CRAVEN | $ 12,539.66 | 2012615 | 1/26/2015 | 1/6/2015 |
| CENTRAL REXALL DRUGS | 000001092934 | 12/22/2014 | $0.00 | $10,067.95 | COMPOUND | CHARTER COMMUNICATIONS | LEWIS | BRADON | CRAVEN | $ 20,142.66 | 2012615 | 1/26/2015 | 1/6/2015 |
| CENTRAL REXALL DRUGS | 000001093141 | 12/22/2014 | $0.00 | $9,532.60 | COMPOUND | CHARTER COMMUNICATIONS | WEAVER | DANIEL | CRAVEN | $ 11,273.38 | 2012615 | 1/26/2015 | 1/6/2015 |
| CENTRAL REXALL DRUGS | 000001093144 | 12/22/2014 | $0.00 | $6,759.27 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | BRIANNA | VERGOT | $ 7,961.34 | 2012615 | 1/26/2015 | 1/6/2015 |
| CENTRAL REXALL DRUGS | 000001096393 | 12/22/2014 | $0.00 | $3,515.68 | COMPOUND | CHARTER COMMUNICATIONS | COOK | NOLAN | VERGOT | $ 5,817.94 | 2012615 | 1/26/2015 | 1/6/2015 |
| CENTRAL REXALL DRUGS | 000001096399 | 12/22/2014 | $0.00 | $5,852.26 | COMPOUND | CHARTER COMMUNICATIONS | COOK | NOLAN | VERGOT | $ 8,983.86 | 2012615 | 1/26/2015 | 1/6/2015 |
| CENTRAL REXALL DRUGS | 000001096400 | 12/22/2014 | $0.00 | $12,067.95 | COMPOUND | CHARTER COMMUNICATIONS | COOK | NOLAN | VERGOT | $ 25,940.55 | 2012615 | 1/26/2015 | 1/6/2015 |
| CENTRAL REXALL DRUGS | 000001096920 | 12/22/2014 | $0.00 | $12,067.95 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | ERIC | CRAVEN | $ 20,142.66 | 2012615 | 1/26/2015 | 1/6/2015 |
| CENTRAL REXALL DRUGS | 000001099239 | 12/22/2014 | $0.00 | $9,300.94 | COMPOUND | CHARTER COMMUNICATIONS | GAMBLE | ROBERT | VERGOT | $ 11,000.06 | 2012615 | 1/26/2015 | 1/6/2015 |
| CENTRAL REXALL DRUGS | 000001099740 | 12/22/2014 | $0.00 | $12,067.95 | COMPOUND | CHARTER COMMUNICATIONS | GAMBLE | ROBERT | VERGOT | $ 20,142.66 | 2012615 | 1/26/2015 | 1/6/2015 |
| CENTRAL REXALL DRUGS | 000001099744 | 12/22/2014 | $0.00 | $3,515.68 | COMPOUND | CHARTER COMMUNICATIONS | GAMBLE | ROBERT | VERGOT | $ 5,817.94 | 2012615 | 1/26/2015 | 1/6/2015 |
| CENTRAL REXALL DRUGS | 000001102151 | 12/22/2014 | $0.00 | $5,852.26 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | ERIC | CRAVEN | $ 7,939.18 | 2012615 | 1/26/2015 | 1/6/2015 |
| CENTRAL REXALL DRUGS | 000001102170 | 12/22/2014 | $0.00 | $5,852.26 | COMPOUND | CHARTER COMMUNICATIONS | CRONNON | BILLY | VERGOT | $ 7,939.18 | 2012615 | 1/26/2015 | 1/6/2015 |
| CENTRAL REXALL DRUGS | 000001102173 | 12/22/2014 | $0.00 | $5,852.26 | COMPOUND | CHARTER COMMUNICATIONS | WEAVER | DANIEL | CRAVEN | $ 7,939.18 | 2012615 | 1/26/2015 | 1/6/2015 |
| CENTRAL REXALL DRUGS | 000001102183 | 12/22/2014 | $0.00 | $5,852.26 | COMPOUND | CHARTER COMMUNICATIONS | WEAVER | DANIEL | CRAVEN | $ 7,939.18 | 2012615 | 1/26/2015 | 1/6/2015 |
| CENTRAL REXALL DRUGS | 000001092992 | 12/23/2014 | $0.00 | $12,067.95 | COMPOUND | CHARTER COMMUNICATIONS | RIVAS | ALEX | CRAVEN | $ 25,940.55 | 2012615 | 1/26/2015 | 1/6/2015 |

| PHCY_NME | PHCY_RX_NBR | SERVICED_DTE | PAY_PATIENT_PAY_AMT | PAY_NET_CHECK_AMT | LABEL_TXT | CARRIER_NAME | MBR_FIRST_NME | MBR_LAST_NME | PRSCRBR_LAST_NME | SBMTD_FINAL_INGRED_COST_AMT | CHECK_NBR | CHECK_DTE | INVOICE_DTE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CENTRAL REXALL DRUGS | 000001093181 | 12/23/2014 | $0.00 | $9,300.94 | COMPOUND | CHARTER COMMUNICATIONS | STRIKER | VALERIE | CRAVEN | $ 11,000.06 | 2012615 | 1/26/2015 | 1/6/2015 |
| CENTRAL REXALL DRUGS | 000001093183 | 12/23/2014 | $0.00 | $12,067.95 | COMPOUND | CHARTER COMMUNICATIONS | STRIKER | VALERIE | CRAVEN | 25,940.55 | 2012615 | 1/26/2015 | 1/6/2015 |
| CENTRAL REXALL DRUGS | 000001096868 | 12/23/2014 | $0.00 | $10,594.21 | COMPOUND | CHARTER COMMUNICATIONS | CRONNON | MARY | CRAVEN | 12,539.59 | 2012615 | 1/26/2015 | 1/6/2015 |
| CENTRAL REXALL DRUGS | 000001096873 | 12/23/2014 | $0.00 | $4,863.97 | COMPOUND | CHARTER COMMUNICATIONS | CRONNON | MARY | CRAVEN | 10,856.55 | 2012615 | 1/26/2015 | 1/6/2015 |
| CENTRAL REXALL DRUGS | 000001096912 | 12/23/2014 | $0.00 | $10,594.21 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | ASHLEY | CRAVEN | 12,539.59 | 2012615 | 1/26/2015 | 1/6/2015 |
| CENTRAL REXALL DRUGS | 000001096917 | 12/23/2014 | $0.00 | $9,532.60 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | ASHLEY | CRAVEN | 11,275.63 | 2012615 | 1/26/2015 | 1/6/2015 |
| CENTRAL REXALL DRUGS | 000001099881 | 12/23/2014 | $0.00 | $3,515.68 | COMPOUND | CHARTER COMMUNICATIONS | SHADWICK | APRIL | CRAVEN | 5,817.94 | 2012615 | 1/26/2015 | 1/6/2015 |
| CENTRAL REXALL DRUGS | 000001099886 | 12/23/2014 | $0.00 | $9,532.60 | COMPOUND | CHARTER COMMUNICATIONS | SHADWICK | APRIL | CRAVEN | 11,275.65 | 2012615 | 1/26/2015 | 1/6/2015 |
| CENTRAL REXALL DRUGS | 000001099900 | 12/23/2014 | $0.00 | $3,515.68 | COMPOUND | CHARTER COMMUNICATIONS | SHADWICK | NATHAN | CRAVEN | 5,817.94 | 2012615 | 1/26/2015 | 1/6/2015 |
| CENTRAL REXALL DRUGS | 000001099901 | 12/23/2014 | $0.00 | $12,067.95 | COMPOUND | CHARTER COMMUNICATIONS | SHADWICK | NATHAN | CRAVEN | 20,142.66 | 2012615 | 1/26/2015 | 1/6/2015 |
| CENTRAL REXALL DRUGS | 000001102223 | 12/23/2014 | $0.00 | $5,852.26 | COMPOUND | CHARTER COMMUNICATIONS | RIVAS | ALEX | CRAVEN | 7,939.18 | 2012615 | 1/26/2015 | 1/6/2015 |
| CENTRAL REXALL DRUGS | 000001102225 | 12/23/2014 | $0.00 | $5,852.26 | COMPOUND | CHARTER COMMUNICATIONS | STRIKER | VALERIE | CRAVEN | 7,939.18 | 2012615 | 1/26/2015 | 1/6/2015 |
| CENTRAL REXALL DRUGS | 000001102227 | 12/23/2014 | $0.00 | $5,852.26 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | ASHLEY | CRAVEN | 7,939.18 | 2012615 | 1/26/2015 | 1/6/2015 |
| CENTRAL REXALL DRUGS | 000001102232 | 12/23/2014 | $0.00 | $5,852.26 | COMPOUND | CHARTER COMMUNICATIONS | CRONNON | MARY | CRAVEN | 7,939.18 | 2012615 | 1/26/2015 | 1/6/2015 |
| CENTRAL REXALL DRUGS | 000001102239 | 12/23/2014 | $0.00 | $5,852.26 | COMPOUND | CHARTER COMMUNICATIONS | SHADWICK | NATHAN | CRAVEN | 7,939.18 | 2012615 | 1/26/2015 | 1/6/2015 |
| CENTRAL REXALL DRUGS | 000001102240 | 12/23/2014 | $0.00 | $5,852.26 | COMPOUND | CHARTER COMMUNICATIONS | SHADWICK | APRIL | CRAVEN | 7,939.18 | 2012615 | 1/26/2015 | 1/6/2015 |
| CENTRAL REXALL DRUGS | 000001084241 | 12/26/2014 | $0.00 | $12,067.95 | COMPOUND | CHARTER COMMUNICATIONS | BETTIS | JIMMY | CRAVEN | 20,142.66 | 2012615 | 1/26/2015 | 1/6/2015 |
| CENTRAL REXALL DRUGS | 000001084677 | 12/26/2014 | $0.00 | $212.42 | COMPOUND | CHARTER COMMUNICATIONS | SMITH | NOAH | CRAVEN | 444.50 | 2012615 | 1/26/2015 | 1/6/2015 |
| CENTRAL REXALL DRUGS | 000001084695 | 12/26/2014 | $0.00 | $212.42 | COMPOUND | CHARTER COMMUNICATIONS | STRIKER | AVERY | CRAVEN | 312.49 | 2012615 | 1/26/2015 | 1/6/2015 |
| CENTRAL REXALL DRUGS | 000001084696 | 12/26/2014 | $0.00 | $9,300.94 | COMPOUND | CHARTER COMMUNICATIONS | STRIKER | AVERY | CRAVEN | 11,000.06 | 2012615 | 1/26/2015 | 1/6/2015 |
| CENTRAL REXALL DRUGS | 000001084713 | 12/26/2014 | $0.00 | $12,067.95 | COMPOUND | CHARTER COMMUNICATIONS | SMITH | KATHLENE | CRAVEN | 20,142.66 | 2012615 | 1/26/2015 | 1/6/2015 |
| CENTRAL REXALL DRUGS | 000001085556 | 12/26/2014 | $0.00 | $10,601.19 | COMPOUND | CHARTER COMMUNICATIONS | SMITH | NOAH | CRAVEN | 17,627.12 | 2012615 | 1/26/2015 | 1/6/2015 |
| CENTRAL REXALL DRUGS | 000001085571 | 12/26/2014 | $0.00 | $10,601.19 | COMPOUND | CHARTER COMMUNICATIONS | STRIKER | AVERY | CRAVEN | 17,627.12 | 2012615 | 1/26/2015 | 1/6/2015 |
| CENTRAL REXALL DRUGS | 000001085618 | 12/26/2014 | $0.00 | $10,601.19 | COMPOUND | CHARTER COMMUNICATIONS | SMITH | KATHLENE | CRAVEN | 17,627.12 | 2012615 | 1/26/2015 | 1/6/2015 |
| CENTRAL REXALL DRUGS | 000001102427 | 12/26/2014 | $0.00 | $5,852.26 | COMPOUND | CHARTER COMMUNICATIONS | SMITH | NOAH | CRAVEN | 7,939.18 | 2012615 | 1/26/2015 | 1/6/2015 |
| CENTRAL REXALL DRUGS | 000001102433 | 12/26/2014 | $0.00 | $5,852.26 | COMPOUND | CHARTER COMMUNICATIONS | SMITH | KATHLENE | CRAVEN | 7,939.18 | 2012615 | 1/26/2015 | 1/6/2015 |
| CENTRAL REXALL DRUGS | 000001102439 | 12/26/2014 | $0.00 | $5,852.26 | COMPOUND | CHARTER COMMUNICATIONS | WALTERS | COURTNEY | CRAVEN | 9,728.44 | 2012615 | 1/26/2015 | 1/6/2015 |
| CENTRAL REXALL DRUGS | 000001102440 | 12/26/2014 | $0.00 | $5,852.26 | COMPOUND | CHARTER COMMUNICATIONS | WALTERS | MONIQUE | CRAVEN | 9,728.44 | 2012615 | 1/26/2015 | 1/6/2015 |
| CENTRAL REXALL DRUGS | 000001083841 | 12/30/2014 | $0.00 | $9,300.94 | COMPOUND | CHARTER COMMUNICATIONS | HAMBY | CHARLES | CRAVEN | 11,000.06 | 2013269 | 2/2/2015 | 1/6/2015 |
| CENTRAL REXALL DRUGS | 000001084249 | 12/30/2014 | $0.00 | $9,300.94 | COMPOUND | CHARTER COMMUNICATIONS | BETTIS | MARCIA | CRAVEN | 11,000.06 | 2013269 | 2/2/2015 | 1/6/2015 |
| CENTRAL REXALL DRUGS | 000001084251 | 12/30/2014 | $0.00 | $9,532.60 | COMPOUND | CHARTER COMMUNICATIONS | BETTIS | MARCIA | CRAVEN | 11,275.63 | 2013269 | 2/2/2015 | 1/6/2015 |
| CENTRAL REXALL DRUGS | 000001084704 | 12/30/2014 | $0.00 | $212.42 | COMPOUND | CHARTER COMMUNICATIONS | WHITE | AIRICHA | CRAVEN | 312.49 | 2013269 | 2/2/2015 | 1/6/2015 |
| CENTRAL REXALL DRUGS | 000001096041 | 12/30/2014 | $0.00 | $9,532.60 | COMPOUND | CHARTER COMMUNICATIONS | PIERSAUL | DAVID | VERGOT | 11,275.63 | 2013269 | 2/2/2015 | 1/6/2015 |
| CENTRAL REXALL DRUGS | 000001096418 | 12/30/2014 | $0.00 | $10,594.21 | COMPOUND | CHARTER COMMUNICATIONS | HUMPHREY | LANDON | VERGOT | 12,539.66 | 2013269 | 2/2/2015 | 1/6/2015 |
| CENTRAL REXALL DRUGS | 000001096419 | 12/30/2014 | $0.00 | $12,067.95 | COMPOUND | CHARTER COMMUNICATIONS | HUMPHREY | LANDON | VERGOT | 14,344.76 | 2013269 | 2/2/2015 | 1/6/2015 |
| CENTRAL REXALL DRUGS | 000001096647 | 12/30/2014 | $0.00 | $9,532.60 | COMPOUND | CHARTER COMMUNICATIONS | HUMPHREY | LANDON | CRAVEN | 11,275.65 | 2013269 | 2/2/2015 | 1/6/2015 |
| CENTRAL REXALL DRUGS | 000001100011 | 12/30/2014 | $0.00 | $3,515.68 | COMPOUND | CHARTER COMMUNICATIONS | DALE | BRANDI | CRAVEN | 5,817.94 | 2013269 | 2/2/2015 | 1/6/2015 |
| CENTRAL REXALL DRUGS | 000001100013 | 12/30/2014 | $0.00 | $9,532.60 | COMPOUND | CHARTER COMMUNICATIONS | DALE | BRANDI | VERGOT | 11,275.65 | 2013269 | 2/2/2015 | 1/6/2015 |
| CENTRAL REXALL DRUGS | 000001100067 | 12/30/2014 | $0.00 | $3,611.94 | COMPOUND | CHARTER COMMUNICATIONS | DALE | DAVID | VERGOT | 5,978.38 | 2013269 | 2/2/2015 | 1/6/2015 |
| CENTRAL REXALL DRUGS | 000001100069 | 12/30/2014 | $0.00 | $9,532.60 | COMPOUND | CHARTER COMMUNICATIONS | DALE | DAVID | VERGOT | 11,275.65 | 2013269 | 2/2/2015 | 1/6/2015 |
| CENTRAL REXALL DRUGS | 000001102665 | 12/30/2014 | $0.00 | $5,852.26 | COMPOUND | CHARTER COMMUNICATIONS | HUMPHREY | LANDON | VERGOT | 7,939.18 | 2013269 | 2/2/2015 | 1/6/2015 |
| CENTRAL REXALL DRUGS | 000001102666 | 12/30/2014 | $0.00 | $5,852.26 | COMPOUND | CHARTER COMMUNICATIONS | DALE | BRANDI | VERGOT | 7,939.18 | 2013269 | 2/2/2015 | 1/6/2015 |
| CENTRAL REXALL DRUGS | 000001102670 | 12/30/2014 | $0.00 | $5,852.26 | COMPOUND | CHARTER COMMUNICATIONS | DALE | DAVID | VERGOT | 7,939.18 | 2013269 | 2/2/2015 | 1/6/2015 |
| CENTRAL REXALL DRUGS | 000001102684 | 12/30/2014 | $0.00 | $5,852.26 | COMPOUND | CHARTER COMMUNICATIONS | BETTIS | MARCIA | CRAVEN | 9,712.24 | 2013269 | 2/2/2015 | 1/6/2015 |
| CENTRAL REXALL DRUGS | 000001092925 | 12/31/2014 | $0.00 | $1,788.31 | COMPOUND | CHARTER COMMUNICATIONS | LEWIS | BRADON | CRAVEN | 3,821.51 | 2013269 | 2/2/2015 | 1/6/2015 |
| CENTRAL REXALL DRUGS | 000001102735 | 12/31/2014 | $0.00 | $5,852.26 | COMPOUND | CHARTER COMMUNICATIONS | LEWIS | BRADON | CRAVEN | 9,712.24 | 2013269 | 2/2/2015 | 1/6/2015 |
| CENTRAL REXALL DRUGS | 000001099961 | 1/6/2015 | $40.00 | $12,499.66 | COMPOUND | BCBST COMM ASO | CROWDER | MADISON | VERGOT | 12,539.66 | 200682738 | 1/21/2015 | 1/13/2015 |
| CENTRAL REXALL DRUGS | 000001100133 | 1/26/2015 | $30.00 | $2,722.03 | COMPOUND | BCBST COMM ASO | BOOKER | KEITHA | CRAVEN | 3,911.42 | 200723937 | 2/4/2015 | 2/3/2015 |
| | | | $18,107.74 | $4,259,285.86 | | | | | | $ 8,654,211.10 | | | |

Data Class: Confidential

| PHCY_NME | PHCY_RX_NBR | SERVICED_DTE | PAY_PATIENT_PAY_AMT | PAY_NET_CHECK_AMT | LABEL_TYT | CARRIER_NAME | MBR_FIRST_NME | MBR_LAST_NME | PRSCRBR_LAST_NME | SBMTD_FINAL_INGRED_COST_AMT | CHECK_NBR | CHECK_DTE | INVOICE_DTE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FLORIDA PHARMACY SOLUTIONS | 000000121354 | 8/14/2014 | $30.00 | $13,711.51 COMPOUND | BB&T | FRAPPIER | KATHLEEN | CRAVEN | $ | 17,959.32 | 400437612 | 9/16/2014 | 8/20/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000121357 | 8/14/2014 | $30.00 | $14,117.96 COMPOUND | BB&T | FRAPPIER | KATHLEEN | CRAVEN | $ | 17,992.56 | 400437612 | 9/16/2014 | 8/20/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000121358 | 8/14/2014 | $30.00 | $10,995.67 COMPOUND | BB&T | FRAPPIER | KATHLEEN | CRAVEN | $ | 13,974.14 | 400437612 | 9/16/2014 | 8/20/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000121184 | 8/15/2014 | $30.00 | $9,200.52 COMPOUND | BB&T | FRAPPIER | KATHLEEN | CRAVEN | $ | 11,388.00 | 400437612 | 9/16/2014 | 8/20/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000121219 | 8/18/2014 | $80.00 | $19,736.27 COMPOUND | VERIZON WIRELESS | ANDREWS III | HERBERT | CRAVEN | $ | (20,532.10) | 0 | 12/13/2016 | 11/22/2016 |
| FLORIDA PHARMACY SOLUTIONS | 000000121219 | 8/18/2014 | $80.00 | $13,263.37 COMPOUND | VERIZON WIRELESS | ANDREWS III | HERBERT | CRAVEN | $ | 20,532.10 | 0 | 11/17/2015 | 10/27/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000121349 | 8/18/2014 | $80.00 | $14,650.65 COMPOUND | VERIZON WIRELESS | ANDREWS III | HERBERT | CRAVEN | $ | 14,730.65 | 200277567 | 9/16/2014 | 9/2/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000121361 | 8/18/2014 | $30.00 | $12,587.29 COMPOUND | BB&T | FRAPPIER | KATHLEEN | CRAVEN | $ | 14,730.65 | 400437612 | 9/16/2014 | 8/20/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000121419 | 8/18/2014 | $45.00 | $3,042.15 COMPOUND | RAILROAD WORKERS | ELLIS | GEORGE | CRAVEN | $ | 3,674.42 | 1068588 | 9/16/2014 | 9/2/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000121350 | 8/21/2014 | $0.00 | $1,364.31 COMPOUND | GEORGIA DOH STATE HEALTH | CASTLEBERRY | APRIL | CRAVEN | $ | 2,080.34 | 700009105 | 8/26/2014 | 8/26/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000121742 | 8/21/2014 | $26.98 | $242.82 COMPOUND | ANTHEM BCBS OF KENTUCKY | CLAUSING | KRISTEN | DOBSON | $ | 1,117.13 | 400437612 | 9/16/2014 | 8/25/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000121418 | 8/22/2014 | $45.00 | $13,107.84 COMPOUND | RAILROAD WORKERS | ELLIS | GEORGE | CRAVEN | $ | 20,532.10 | 0 | 11/17/2015 | 10/27/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000121418 | 8/22/2014 | $45.00 | $19,771.37 COMPOUND | RAILROAD WORKERS | ELLIS | GEORGE | CRAVEN | $ | (20,532.10) | 0 | 12/13/2016 | 11/22/2016 |
| FLORIDA PHARMACY SOLUTIONS | 000000121756 | 8/22/2014 | $0.00 | $2,224.44 COMPOUND | WAL-MART STORES, INC. | HINDMON | CANDACE | CRAVEN | $ | 2,521.80 | 200300196 | 9/23/2014 | 9/2/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000121372 | 8/26/2014 | $0.00 | $3,299.16 COMPOUND | GEORGIA DOH STATE HEALTH | CASTLEBERRY | APRIL | CRAVEN | $ | 3,943.96 | 700009362 | 9/2/2014 | 9/2/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000121988 | 8/26/2014 | $75.00 | $17,404.96 COMPOUND | FEDEX CORPORATION | ANDREWS | NANCY | CRAVEN | $ | 20,532.10 | 400443820 | 9/23/2014 | 8/28/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000122086 | 8/26/2014 | $0.00 | $13,914.66 COMPOUND | CHARTER COMMUNICATIONS | BETTIS | MARCIA | CRAVEN | $ | 17,959.32 | 0 | 6/30/2015 | 7/7/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000122086 | 8/26/2014 | $0.00 | $16,436.04 COMPOUND | CHARTER COMMUNICATIONS | BETTIS | MARCIA | CRAVEN | $ | 17,959.32 | 1074263 | 9/23/2014 | 9/2/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000122086 | 8/26/2014 | $0.00 | $16,436.04 COMPOUND | CHARTER COMMUNICATIONS | BETTIS | MARCIA | CRAVEN | $ | (17,959.32) | 0 | 6/30/2015 | 7/7/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000122088 | 8/26/2014 | $0.00 | $6,921.79 COMPOUND | CHARTER COMMUNICATIONS | BETTIS | MARCIA | CRAVEN | $ | 7,336.43 | 1074263 | 9/23/2014 | 9/2/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000122088 | 8/26/2014 | $0.00 | $6,921.79 COMPOUND | CHARTER COMMUNICATIONS | BETTIS | MARCIA | CRAVEN | $ | (7,336.43) | 0 | 6/30/2015 | 6/9/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000122088 | 8/26/2014 | $0.00 | $5,597.65 COMPOUND | CHARTER COMMUNICATIONS | BETTIS | MARCIA | CRAVEN | $ | 7,336.43 | 0 | 6/30/2015 | 6/9/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000122223 | 8/28/2014 | $100.00 | $12,487.29 COMPOUND | SONIC AUTOMOTIVE | ARCHEY | MELISSA | CRAVEN | $ | 14,730.65 | 400449965 | 9/30/2014 | 9/1/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000122226 | 8/28/2014 | $100.00 | $14,695.59 COMPOUND | SONIC AUTOMOTIVE | ARCHEY | MELISSA | CRAVEN | $ | 17,959.32 | 400449965 | 9/30/2014 | 9/1/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000122247 | 8/28/2014 | $0.00 | $12,596.27 COMPOUND | CHARTER COMMUNICATIONS | FERGUSON | BILLY | CRAVEN | $ | 14,738.13 | 0 | 6/30/2015 | 7/25/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000122247 | 8/28/2014 | $0.00 | $14,738.13 COMPOUND | CHARTER COMMUNICATIONS | FERGUSON | BILLY | CRAVEN | $ | (14,738.13) | 0 | 6/30/2015 | 7/21/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000122247 | 8/28/2014 | $0.00 | $14,738.13 COMPOUND | CHARTER COMMUNICATIONS | FERGUSON | BILLY | CRAVEN | $ | 14,738.13 | 1079848 | 9/30/2014 | 9/2/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000122250 | 8/28/2014 | $0.00 | $18,469.41 COMPOUND | CHARTER COMMUNICATIONS | FERGUSON | BILLY | CRAVEN | $ | 23,414.81 | 1079848 | 9/30/2014 | 9/16/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000122250 | 8/28/2014 | $0.00 | $18,469.41 COMPOUND | CHARTER COMMUNICATIONS | FERGUSON | BILLY | CRAVEN | $ | (23,414.81) | 0 | 6/30/2015 | 7/21/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000122250 | 8/28/2014 | $0.00 | $14,805.75 COMPOUND | CHARTER COMMUNICATIONS | FERGUSON | BILLY | CRAVEN | $ | 23,414.81 | 0 | 6/30/2015 | 7/21/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000122267 | 8/28/2014 | $0.00 | $130.35 COMPOUND | CHARTER COMMUNICATIONS | FERGUSON | RENEE | CRAVEN | $ | 144.44 | 0 | 6/30/2015 | 6/9/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000122267 | 8/28/2014 | $0.00 | -$125.16 COMPOUND | CHARTER COMMUNICATIONS | FERGUSON | RENEE | CRAVEN | $ | (144.44) | 0 | 6/30/2015 | 6/9/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000122267 | 8/28/2014 | $0.00 | $125.16 COMPOUND | CHARTER COMMUNICATIONS | FERGUSON | RENEE | CRAVEN | $ | 144.44 | 1079848 | 9/30/2014 | 9/2/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000122270 | 8/28/2014 | $0.00 | $13,148.59 COMPOUND | CHARTER COMMUNICATIONS | FERGUSON | RENEE | CRAVEN | $ | 13,148.59 | 1079848 | 9/30/2014 | 9/2/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000122270 | 8/28/2014 | $0.00 | -$13,148.59 COMPOUND | CHARTER COMMUNICATIONS | FERGUSON | RENEE | CRAVEN | $ | (13,148.59) | 0 | 6/30/2015 | 7/21/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000122270 | 8/28/2014 | $0.00 | $11,249.53 COMPOUND | CHARTER COMMUNICATIONS | FERGUSON | RENEE | CRAVEN | $ | 13,148.59 | 0 | 6/30/2015 | 7/21/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000122273 | 8/28/2014 | $0.00 | $14,730.65 COMPOUND | MCMASTER-CARR SUPPLY COMPANY | WEBB III | JOHN | CRAVEN | $ | 14,730.65 | 1079848 | 9/30/2014 | 9/2/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000122275 | 8/28/2014 | $0.00 | $3,672.73 COMPOUND | CHARTER COMMUNICATIONS | WALTERS | MONIQUE | CRAVEN | $ | 3,682.66 | 1079848 | 9/30/2014 | 9/2/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000122275 | 8/28/2014 | $0.00 | $3,194.90 COMPOUND | CHARTER COMMUNICATIONS | WALTERS | MONIQUE | CRAVEN | $ | 3,682.66 | 0 | 6/30/2015 | 7/7/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000122275 | 8/28/2014 | $0.00 | -$3,672.73 COMPOUND | CHARTER COMMUNICATIONS | WALTERS | MONIQUE | CRAVEN | $ | (3,682.66) | 0 | 6/30/2015 | 7/7/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000122280 | 8/28/2014 | $0.00 | $18,456.73 COMPOUND | MCMASTER-CARR SUPPLY COMPANY | WEBB III | JOHN | CRAVEN | $ | 23,414.81 | 1079848 | 9/30/2014 | 9/16/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000122313 | 8/28/2014 | $0.00 | $125.16 COMPOUND | CHARTER COMMUNICATIONS | ROBERTS | JEFFERY | DOBSON | $ | 144.44 | 1079848 | 9/30/2014 | 9/2/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000122314 | 8/28/2014 | $0.00 | $14,109.93 COMPOUND | CHARTER COMMUNICATIONS | WALTERS | COURTNEY | CRAVEN | $ | 20,843.84 | 0 | 6/30/2015 | 7/7/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000122314 | 8/28/2014 | $0.00 | $17,599.64 COMPOUND | CHARTER COMMUNICATIONS | WALTERS | COURTNEY | CRAVEN | $ | 20,843.84 | 1079848 | 9/30/2014 | 9/2/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000122314 | 8/28/2014 | $0.00 | -$17,599.64 COMPOUND | CHARTER COMMUNICATIONS | WALTERS | COURTNEY | CRAVEN | $ | (20,843.84) | 0 | 6/30/2015 | 7/7/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000122316 | 8/28/2014 | $0.00 | $9,210.17 COMPOUND | CHARTER COMMUNICATIONS | WALTERS | COURTNEY | CRAVEN | $ | 10,928.56 | 0 | 6/30/2015 | 7/7/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000122316 | 8/28/2014 | $0.00 | -$10,928.56 COMPOUND | CHARTER COMMUNICATIONS | WALTERS | COURTNEY | CRAVEN | $ | (10,928.56) | 0 | 6/30/2015 | 7/7/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000122316 | 8/28/2014 | $0.00 | $10,928.56 COMPOUND | CHARTER COMMUNICATIONS | WALTERS | COURTNEY | CRAVEN | $ | 10,928.56 | 1079848 | 9/30/2014 | 9/2/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000122318 | 8/28/2014 | $0.00 | $3,103.52 COMPOUND | CHARTER COMMUNICATIONS | WHITE | SKYLAR | CRAVEN | $ | 3,943.96 | 0 | 6/30/2015 | 6/9/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000122318 | 8/28/2014 | $0.00 | -$3,708.62 COMPOUND | CHARTER COMMUNICATIONS | WHITE | SKYLAR | CRAVEN | $ | (3,943.96) | 0 | 6/30/2015 | 6/9/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000122318 | 8/28/2014 | $0.00 | $3,708.62 COMPOUND | CHARTER COMMUNICATIONS | WHITE | SKYLAR | CRAVEN | $ | 3,943.96 | 1079848 | 9/30/2014 | 9/2/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000122319 | 8/28/2014 | $0.00 | $14,805.74 COMPOUND | CHARTER COMMUNICATIONS | WALTERS | COURTNEY | CRAVEN | $ | 17,959.32 | 0 | 6/30/2015 | 7/21/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000122319 | 8/28/2014 | $0.00 | -$17,517.42 COMPOUND | CHARTER COMMUNICATIONS | WALTERS | COURTNEY | CRAVEN | $ | (17,959.32) | 0 | 6/30/2015 | 7/21/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000122319 | 8/28/2014 | $0.00 | $17,517.42 COMPOUND | CHARTER COMMUNICATIONS | WALTERS | COURTNEY | CRAVEN | $ | 17,959.32 | 1079848 | 9/30/2014 | 9/2/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000122340 | 8/28/2014 | $12.00 | $14,085.74 COMPOUND | GENERAL MOTORS LLC | ZARR | CAITLIN | DOBSON | $ | 17,992.56 | 1079848 | 9/30/2014 | 9/2/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000122350 | 8/28/2014 | $0.00 | $17,105.49 COMPOUND | CHARTER COMMUNICATIONS | CONE-CRUMBLEY | ERIKA | CRAVEN | $ | 17,506.49 | 1079848 | 9/30/2014 | 9/16/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000122350 | 8/28/2014 | $0.00 | -$17,105.49 COMPOUND | CHARTER COMMUNICATIONS | CONE-CRUMBLEY | ERIKA | CRAVEN | $ | (17,506.49) | 0 | 6/30/2015 | 7/21/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000122350 | 8/28/2014 | $0.00 | $13,744.61 COMPOUND | CHARTER COMMUNICATIONS | CONE-CRUMBLEY | ERIKA | CRAVEN | $ | 17,506.49 | 0 | 6/30/2015 | 7/21/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000122351 | 8/28/2014 | $0.00 | $13,321.38 COMPOUND | CHARTER COMMUNICATIONS | CONE-CRUMBLEY | ERIKA | CRAVEN | $ | 17,516.93 | 0 | 6/30/2015 | 7/21/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000122351 | 8/28/2014 | $0.00 | -$16,576.45 COMPOUND | CHARTER COMMUNICATIONS | CONE-CRUMBLEY | ERIKA | CRAVEN | $ | (17,516.93) | 0 | 6/30/2015 | 7/21/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000122351 | 8/28/2014 | $0.00 | $16,576.45 COMPOUND | CHARTER COMMUNICATIONS | CONE-CRUMBLEY | ERIKA | CRAVEN | $ | 17,516.93 | 1079848 | 9/30/2014 | 9/16/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000122087 | 8/29/2014 | $0.00 | $17,599.64 COMPOUND | CHARTER COMMUNICATIONS | BETTIS | MARCIA | CRAVEN | $ | 17,992.56 | 1079848 | 9/30/2014 | 9/2/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000122087 | 8/29/2014 | $0.00 | $14,139.93 COMPOUND | CHARTER COMMUNICATIONS | BETTIS | MARCIA | CRAVEN | $ | 17,992.56 | 0 | 6/30/2015 | 6/9/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000122087 | 8/29/2014 | $0.00 | -$17,599.64 COMPOUND | CHARTER COMMUNICATIONS | BETTIS | MARCIA | CRAVEN | $ | (17,992.56) | 0 | 6/30/2015 | 6/9/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000122479 | 8/29/2014 | $0.00 | -$3,051.77 COMPOUND | CHARTER COMMUNICATIONS | SMITH | KATHLENE | CRAVEN | $ | (3,401.02) | 0 | 6/30/2015 | 6/9/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000122479 | 8/29/2014 | $0.00 | $2,678.42 COMPOUND | CHARTER COMMUNICATIONS | SMITH | KATHLENE | CRAVEN | $ | 3,401.02 | 0 | 6/30/2015 | 6/9/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000122479 | 8/29/2014 | $0.00 | $3,051.77 COMPOUND | CHARTER COMMUNICATIONS | SMITH | KATHLENE | CRAVEN | $ | 3,401.02 | 1079848 | 9/30/2014 | 9/2/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000122277 | 9/2/2014 | $100.00 | $10,279.45 COMPOUND | SONIC AUTOMOTIVE | ARCHEY | MELISSA | CRAVEN | $ | 13,037.57 | 400449965 | 9/30/2014 | 9/15/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000122338 | 9/2/2014 | $12.00 | $12,808.17 COMPOUND | GENERAL MOTORS LLC | ZARR | CAITLIN | DOBSON | $ | 15,027.55 | 1085469 | 10/7/2014 | 9/16/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000122512 | 9/2/2014 | $0.00 | -$3,051.77 COMPOUND | CHARTER COMMUNICATIONS | SMITH | NOAH | CRAVEN | $ | (3,401.02) | 0 | 6/30/2015 | 7/7/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000122512 | 9/2/2014 | $0.00 | $3,051.77 COMPOUND | CHARTER COMMUNICATIONS | SMITH | NOAH | CRAVEN | $ | 3,401.02 | 1079848 | 9/30/2014 | 9/16/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000122512 | 9/2/2014 | $0.00 | $2,677.79 COMPOUND | CHARTER COMMUNICATIONS | SMITH | NOAH | CRAVEN | $ | 3,401.02 | 0 | 6/30/2015 | 7/7/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000122515 | 9/2/2014 | $0.00 | $13,037.57 COMPOUND | CHARTER COMMUNICATIONS | SMITH | NOAH | CRAVEN | $ | 13,037.57 | 1079848 | 9/30/2014 | 9/16/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000122180 | 9/3/2014 | $0.00 | $16,222.49 COMPOUND | CHARTER COMMUNICATIONS | STRIKER | VALERIE | CRAVEN | $ | 17,506.49 | 1079848 | 9/30/2014 | 9/16/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000122180 | 9/3/2014 | $0.00 | $13,174.09 COMPOUND | CHARTER COMMUNICATIONS | STRIKER | VALERIE | CRAVEN | $ | 17,506.49 | 0 | 6/30/2015 | 7/21/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000122180 | 9/3/2014 | $0.00 | -$16,222.49 COMPOUND | CHARTER COMMUNICATIONS | STRIKER | VALERIE | CRAVEN | $ | (17,506.49) | 0 | 6/30/2015 | 7/21/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000122181 | 9/3/2014 | $0.00 | -$16,185.91 COMPOUND | CHARTER COMMUNICATIONS | STRIKER | VALERIE | CRAVEN | $ | (17,516.93) | 0 | 6/30/2015 | 7/21/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000122181 | 9/3/2014 | $0.00 | $16,185.91 COMPOUND | CHARTER COMMUNICATIONS | STRIKER | VALERIE | CRAVEN | $ | 17,516.93 | 1085469 | 10/7/2014 | 9/16/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000122181 | 9/3/2014 | $0.00 | $14,914.55 COMPOUND | CHARTER COMMUNICATIONS | STRIKER | VALERIE | CRAVEN | $ | 17,516.93 | 0 | 6/30/2015 | 7/21/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000122232 | 9/3/2014 | $3,159.74 | $10,151.49 COMPOUND | KOMATSU AMERICA CORP | MORGAN | DENNIS | CRAVEN | $ | 17,516.93 | 400449965 | 9/30/2014 | 9/8/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000122252 | 9/3/2014 | $0.00 | -$16,574.07 COMPOUND | CHARTER COMMUNICATIONS | BETTIS | JIMMY | CRAVEN | $ | (17,516.93) | 0 | 6/30/2015 | 7/7/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000122252 | 9/3/2014 | $0.00 | $13,322.48 COMPOUND | CHARTER COMMUNICATIONS | BETTIS | JIMMY | CRAVEN | $ | 17,516.93 | 0 | 6/30/2015 | 7/7/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000122252 | 9/3/2014 | $0.00 | $16,574.07 COMPOUND | CHARTER COMMUNICATIONS | BETTIS | JIMMY | CRAVEN | $ | 17,516.93 | 1079848 | 9/30/2014 | 9/16/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000122254 | 9/3/2014 | $0.00 | $4,099.30 COMPOUND | CHARTER COMMUNICATIONS | BETTIS | JIMMY | CRAVEN | $ | 4,270.50 | 1079848 | 9/30/2014 | 9/16/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000122254 | 9/3/2014 | $0.00 | $3,502.38 COMPOUND | CHARTER COMMUNICATIONS | BETTIS | JIMMY | CRAVEN | $ | 4,270.50 | 0 | 6/30/2015 | 7/7/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000122254 | 9/3/2014 | $0.00 | -$4,099.30 COMPOUND | CHARTER COMMUNICATIONS | BETTIS | JIMMY | CRAVEN | $ | (4,270.50) | 0 | 6/30/2015 | 7/7/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000122373 | 9/3/2014 | $0.00 | $17,506.49 COMPOUND | CHARTER COMMUNICATIONS | WALTERS | COURTNESHA | CRAVEN | $ | 17,506.49 | 1079848 | 9/30/2014 | 9/16/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000122374 | 9/3/2014 | $0.00 | $16,833.86 COMPOUND | CHARTER COMMUNICATIONS | WALTERS | COURTNESHA | CRAVEN | $ | 17,506.49 | 0 | 6/30/2015 | 6/23/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000122610 | 9/3/2014 | $50.00 | $1,164.65 COMPOUND | GEORGIA DOH STATE HEALTH | HISSA | RANDY | DOBSON | $ | 17,506.49 | 700009623 | 9/9/2014 | 9/9/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000122619 | 9/3/2014 | $2,564.84 | $7,892.96 COMPOUND | KOMATSU AMERICA CORP | MORGAN | AMANDA | CRAVEN | $ | 10,037.57 | 400456153 | 10/7/2014 | 9/8/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000122304 | 9/4/2014 | $0.00 | $14,914.55 COMPOUND | CHARTER COMMUNICATIONS | STRIKER | GEORGE | CRAVEN | $ | 17,516.93 | 0 | 6/30/2015 | 7/7/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000122304 | 9/4/2014 | $0.00 | $16,185.91 COMPOUND | CHARTER COMMUNICATIONS | STRIKER | GEORGE | CRAVEN | $ | 17,516.93 | 1085469 | 10/7/2014 | 9/16/2014 |

| PHCY_NME | PHCY_RX_NBR | SERVICED_DTE | PAY_PATIENT_PAY_AMT | PAY_NET_CHECK_AMT | LABEL_TXT | CARRIER_NAME | MBR_FIRST_NAME | MBR_LAST_NAME | PRSCRBR_LAST_NAME | SBMTD_FINAL_INGRED_COST_AMT | CHECK_NBR | CHECK_DTE | INVOICE_DTE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FLORIDA PHARMACY SOLUTIONS | 000000122304 | 9/4/2014 | $0.00 | -$16,185.91 | COMPOUND | CHARTER COMMUNICATIONS | STRIKER | GEORGE | CRAVEN | $ (17,516.93) | 0 | 6/30/2015 | 7/7/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000122337 | 9/4/2014 | $12.00 | $2,873.96 | COMPOUND | GENERAL MOTORS LLC | ZARR | CAITLIN | DOBSON | $ 3,339.46 | 1085469 | 10/7/2014 | 9/16/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000122381 | 9/4/2014 | $0.00 | $12,222.02 | COMPOUND | CHARTER COMMUNICATIONS | WALTERS | COURTNESHA | CRAVEN | $ 13,037.57 | 1085469 | 10/7/2014 | 9/16/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000122381 | 9/4/2014 | $0.00 | -$12,222.02 | COMPOUND | CHARTER COMMUNICATIONS | WALTERS | COURTNESHA | CRAVEN | $ (13,037.57) | 0 | 6/30/2015 | 7/21/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000122381 | 9/4/2014 | $0.00 | $10,458.20 | COMPOUND | CHARTER COMMUNICATIONS | WALTERS | COURTNESHA | CRAVEN | $ 13,037.57 | 0 | 6/30/2015 | 7/21/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000122514 | 9/4/2014 | $0.00 | -$16,185.91 | COMPOUND | CHARTER COMMUNICATIONS | SMITH | KATHLENE | CRAVEN | $ (17,516.93) | 0 | 6/30/2015 | 7/7/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000122514 | 9/4/2014 | $0.00 | $14,914.50 | COMPOUND | CHARTER COMMUNICATIONS | SMITH | KATHLENE | CRAVEN | $ 17,516.93 | 0 | 6/30/2015 | 7/7/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000122514 | 9/4/2014 | $0.00 | $16,185.91 | COMPOUND | CHARTER COMMUNICATIONS | SMITH | KATHLENE | CRAVEN | $ 17,516.93 | 1085469 | 10/7/2014 | 9/16/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000122787 | 9/4/2014 | $0.00 | $12,597.10 | COMPOUND | CHARTER COMMUNICATIONS | STRIKER | GEORGE | CRAVEN | $ 14,730.65 | 0 | 6/30/2015 | 7/7/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000122787 | 9/4/2014 | $0.00 | -$14,728.53 | COMPOUND | CHARTER COMMUNICATIONS | STRIKER | GEORGE | CRAVEN | $ (14,730.65) | 0 | 6/30/2015 | 7/7/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000122787 | 9/4/2014 | $0.00 | $14,728.53 | COMPOUND | CHARTER COMMUNICATIONS | STRIKER | GEORGE | CRAVEN | $ 14,730.65 | 1085469 | 10/7/2014 | 9/16/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000122131 | 9/5/2014 | $15.00 | $273.32 | COMPOUND | ANTHEM BCBS OF GEORGIA | WILSON | ANTHONY | DOBSON | $ 1,120.56 | 400449865 | 9/30/2014 | 9/8/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000122177 | 9/5/2014 | $0.00 | -$16,222.49 | COMPOUND | CHARTER COMMUNICATIONS | WHITE | AIRICHA | CRAVEN | $ (17,506.49) | 0 | 6/30/2015 | 6/9/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000122177 | 9/5/2014 | $0.00 | $13,741.05 | COMPOUND | CHARTER COMMUNICATIONS | WHITE | AIRICHA | CRAVEN | $ 17,506.49 | 0 | 6/30/2015 | 6/9/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000122177 | 9/5/2014 | $0.00 | $16,222.49 | COMPOUND | CHARTER COMMUNICATIONS | WHITE | AIRICHA | CRAVEN | $ 17,506.49 | 1085469 | 10/7/2014 | 9/16/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000122192 | 9/5/2014 | $15.00 | $1,141.70 | COMPOUND | ANTHEM BCBS OF GEORGIA | ROSS | CONNIE | DOBSON | $ 1,767.38 | 400449865 | 9/30/2014 | 9/8/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000122069 | 9/5/2014 | $1,419.51 | $4,640.21 | COMPOUND | KOMATSU AMERICA CORP | MCGOWAN | AMANDA | CRAVEN | $ 8,051.31 | 400456153 | 10/7/2014 | 9/8/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000122300 | 9/5/2014 | $1,419.51 | $4,640.21 | COMPOUND | KOMATSU AMERICA CORP | MCGOWAN | RYAN | CRAVEN | $ 8,051.31 | 400456153 | 10/7/2014 | 9/8/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000122349 | 9/5/2014 | $0.00 | $12,950.90 | COMPOUND | CHARTER COMMUNICATIONS | CONE-CRUMBLEY | ERIKA | CRAVEN | $ 13,223.89 | 1085469 | 10/7/2014 | 9/16/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000122349 | 9/5/2014 | $0.00 | $10,420.94 | COMPOUND | CHARTER COMMUNICATIONS | CONE-CRUMBLEY | ERIKA | CRAVEN | $ 13,223.89 | 0 | 6/30/2015 | 7/7/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000122349 | 9/5/2014 | $0.00 | -$12,950.90 | COMPOUND | CHARTER COMMUNICATIONS | CONE-CRUMBLEY | ERIKA | CRAVEN | $ (13,223.89) | 0 | 6/30/2015 | 7/7/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000122357 | 9/5/2014 | $25.00 | $11,260.77 | COMPOUND | MANHATTAN ASSOCIATES | HARRIS | ALEXANDER | CRAVEN | $ 13,037.57 | 400456153 | 10/7/2014 | 9/17/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000122377 | 9/5/2014 | $0.00 | $16,185.91 | COMPOUND | CHARTER COMMUNICATIONS | WALTERS | COURTNESHA | CRAVEN | $ 17,516.93 | 1085469 | 10/7/2014 | 9/16/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000122377 | 9/5/2014 | $0.00 | -$16,185.91 | COMPOUND | CHARTER COMMUNICATIONS | WALTERS | COURTNESHA | CRAVEN | $ (17,516.93) | 0 | 6/30/2015 | 7/21/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000122377 | 9/5/2014 | $0.00 | $14,914.50 | COMPOUND | CHARTER COMMUNICATIONS | WALTERS | COURTNESHA | CRAVEN | $ 17,516.93 | 0 | 6/30/2015 | 7/21/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000122585 | 9/5/2014 | $0.00 | $16,185.91 | COMPOUND | CHARTER COMMUNICATIONS | WHITE | AIRICHA | CRAVEN | $ 17,516.93 | 1085469 | 10/7/2014 | 9/16/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000122585 | 9/5/2014 | $0.00 | -$16,185.91 | COMPOUND | CHARTER COMMUNICATIONS | WHITE | AIRICHA | CRAVEN | $ (17,516.93) | 0 | 6/30/2015 | 7/7/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000122650 | 9/5/2014 | $50.00 | $444.95 | COMPOUND | GEORGIA DCH STATE HEALTH | GORDY | CRYSTAL | VERGOT | $ 1,301.97 | 700009892 | 9/16/2014 | 9/16/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000122854 | 9/5/2014 | $0.00 | $14,728.53 | COMPOUND | CHARTER COMMUNICATIONS | WHITE | AIRICHA | CRAVEN | $ 14,730.65 | 1085469 | 10/7/2014 | 9/16/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000122854 | 9/5/2014 | $0.00 | -$14,728.53 | COMPOUND | CHARTER COMMUNICATIONS | WHITE | AIRICHA | CRAVEN | $ (14,730.65) | 0 | 6/30/2015 | 6/9/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000122854 | 9/5/2014 | $0.00 | $12,597.10 | COMPOUND | CHARTER COMMUNICATIONS | WHITE | AIRICHA | CRAVEN | $ 14,730.65 | 0 | 6/30/2015 | 6/9/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000122188 | 9/8/2014 | $2,946.13 | $9,650.97 | COMPOUND | KOMATSU AMERICA CORP | MCGOWAN | AMANDA | CRAVEN | $ 14,730.65 | 400456153 | 10/7/2014 | 9/15/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000122230 | 9/8/2014 | $2,556.10 | $7,864.44 | COMPOUND | KOMATSU AMERICA CORP | MCGOWAN | RYAN | CRAVEN | $ 13,037.57 | 400456153 | 10/7/2014 | 9/15/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000122233 | 9/8/2014 | $3,256.81 | $10,476.59 | COMPOUND | KOMATSU AMERICA CORP | MCGOWAN | RYAN | CRAVEN | $ 17,506.49 | 400456153 | 10/7/2014 | 9/15/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000122339 | 9/8/2014 | $12.00 | $6,032.95 | COMPOUND | GENERAL MOTORS LLC | ZARR | CAITLIN | DOBSON | $ 8,051.31 | 1085469 | 10/7/2014 | 9/16/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000122343 | 9/8/2014 | $12.00 | $14,857.51 | COMPOUND | GENERAL MOTORS LLC | ZARR | CAITLIN | DOBSON | $ 17,516.93 | 1085469 | 10/7/2014 | 9/16/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000122535 | 9/10/2014 | $35.00 | $13,761.81 | COMPOUND | BOILERMAKERS NATIONAL HLT | MC GOWAN | JAMISON | CRAVEN | $ 17,516.93 | 400456153 | 10/7/2014 | 9/16/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000122536 | 9/10/2014 | $35.00 | $13,698.40 | COMPOUND | BOILERMAKERS NATIONAL HLT | MC GOWAN | JAMISON | CRAVEN | $ 17,506.49 | 400456153 | 10/7/2014 | 9/16/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000121362 | 9/12/2014 | $0.00 | $13,735.74 | COMPOUND | GEORGIA DCH STATE HEALTH | CASTLEBERRY | APRIL | CRAVEN | $ 17,506.49 | 700009892 | 9/16/2014 | 9/16/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000122312 | 9/12/2014 | $1,227.94 | $5,809.69 | COMPOUND | CHARTER COMMUNICATIONS | WHITE | SKYLAR | CRAVEN | $ 8,051.31 | 1091090 | 10/14/2014 | 9/16/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000122315 | 9/12/2014 | $356.48 | $14,374.17 | COMPOUND | CHARTER COMMUNICATIONS | WHITE | SKYLAR | CRAVEN | $ 14,730.65 | 0 | 6/30/2015 | 6/9/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000122315 | 9/12/2014 | $258.69 | $12,590.56 | COMPOUND | CHARTER COMMUNICATIONS | WHITE | SKYLAR | CRAVEN | $ 14,730.65 | 0 | 6/30/2015 | 6/9/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000122315 | 9/12/2014 | -$258.69 | $14,471.96 | COMPOUND | CHARTER COMMUNICATIONS | WHITE | SKYLAR | CRAVEN | $ (14,730.65) | 0 | 6/30/2015 | 6/9/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000122315 | 9/12/2014 | $258.69 | $14,471.96 | COMPOUND | CHARTER COMMUNICATIONS | WHITE | SKYLAR | CRAVEN | $ 14,730.65 | 1091090 | 10/14/2014 | 9/16/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000122315 | 9/12/2014 | -$258.69 | $14,471.96 | COMPOUND | CHARTER COMMUNICATIONS | WHITE | SKYLAR | CRAVEN | $ (14,730.65) | 0 | 6/30/2015 | 6/9/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000123437 | 9/12/2014 | $1,419.04 | $16,119.56 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | VICTORIA | VERGOT | $ 19,698.28 | 1096685 | 10/21/2014 | 9/30/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000123438 | 9/12/2014 | $0.00 | $15,889.60 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | VICTORIA | VERGOT | $ 15,889.60 | 1096685 | 10/21/2014 | 9/30/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000123438 | 9/12/2014 | $0.00 | $13,818.86 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | VICTORIA | VERGOT | $ 15,889.60 | 0 | 6/30/2015 | 7/7/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000123438 | 9/12/2014 | $0.00 | -$15,889.60 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | VICTORIA | VERGOT | $ (15,889.60) | 0 | 6/30/2015 | 7/7/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000123482 | 9/15/2014 | $0.00 | $14,091.10 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | JOSEPH | VERGOT | $ 19,698.28 | 0 | 6/30/2015 | 6/9/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000123482 | 9/15/2014 | $0.00 | -$17,538.60 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | JOSEPH | VERGOT | $ (19,698.28) | 0 | 6/30/2015 | 6/9/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000123482 | 9/15/2014 | $0.00 | $17,538.60 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | JOSEPH | VERGOT | $ 19,698.28 | 1096685 | 10/21/2014 | 9/30/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000123484 | 9/15/2014 | $0.00 | $3,502.38 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | JOSEPH | VERGOT | $ 4,270.50 | 0 | 6/30/2015 | 7/7/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000123484 | 9/15/2014 | $209.54 | $3,889.76 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | JOSEPH | VERGOT | $ 4,270.50 | 0 | 6/30/2015 | 6/9/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000123484 | 9/15/2014 | $0.00 | $4,099.30 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | JOSEPH | VERGOT | $ 4,270.50 | 1091090 | 10/14/2014 | 9/30/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000123484 | 9/15/2014 | $0.00 | -$4,099.30 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | JOSEPH | VERGOT | $ (4,270.50) | 0 | 6/30/2015 | 7/7/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000123484 | 9/15/2014 | $0.00 | -$4,099.30 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | JOSEPH | VERGOT | $ (4,270.50) | 0 | 6/30/2015 | 6/9/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000121219 | 9/16/2014 | $80.00 | $13,060.24 | COMPOUND | VERIZON WIRELESS | ANDREWS III | HERBERT | CRAVEN | $ 13,223.89 | 200367910 | 10/14/2014 | 9/30/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000121349 | 9/16/2014 | $80.00 | $14,947.55 | COMPOUND | VERIZON WIRELESS | ANDREWS III | HERBERT | CRAVEN | $ 15,027.55 | 200367910 | 10/14/2014 | 9/30/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000121350 | 9/16/2014 | $0.00 | $1,633.38 | COMPOUND | GEORGIA DCH STATE HEALTH | CASTLEBERRY | APRIL | CRAVEN | $ 2,107.22 | 700010161 | 9/23/2014 | 9/23/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000123660 | 9/16/2014 | $1,295.09 | $11,655.81 | COMPOUND | CHARTER COMMUNICATIONS | PIERSAUL | DAVID | VERGOT | $ 13,037.57 | 1091090 | 10/14/2014 | 9/30/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000123660 | 9/16/2014 | -$1,295.09 | $11,655.81 | COMPOUND | CHARTER COMMUNICATIONS | PIERSAUL | DAVID | VERGOT | $ (13,037.57) | 300449688 | 5/31/2015 | 6/9/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000123660 | 9/16/2014 | $1,295.09 | $9,125.85 | COMPOUND | CHARTER COMMUNICATIONS | PIERSAUL | DAVID | VERGOT | $ 13,037.57 | 0 | 6/30/2015 | 7/7/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000123660 | 9/16/2014 | -$1,295.09 | $11,655.81 | COMPOUND | CHARTER COMMUNICATIONS | PIERSAUL | DAVID | VERGOT | $ (13,037.57) | 0 | 6/30/2015 | 7/7/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000123660 | 9/16/2014 | $1,042.09 | $11,908.81 | COMPOUND | CHARTER COMMUNICATIONS | PIERSAUL | DAVID | VERGOT | $ 13,037.57 | 300449688 | 5/31/2015 | 6/9/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000123663 | 9/16/2014 | $2,411.95 | $10,538.95 | COMPOUND | CHARTER COMMUNICATIONS | PIERSAUL | DAVID | VERGOT | $ 13,037.57 | 1091090 | 10/14/2014 | 9/30/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000123407 | 9/17/2014 | $50.00 | $1,570.72 | COMPOUND | ANTHEM BLUE CROSS OF CA | STUHR | KRISTA | VERGOT | $ 5,797.01 | 400462404 | 10/14/2014 | 9/22/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000121369 | 9/18/2014 | $5.38 | $14,206.58 | COMPOUND | GEORGIA DCH STATE HEALTH | CASTLEBERRY | APRIL | CRAVEN | $ 17,671.94 | 700010161 | 9/23/2014 | 9/23/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000123481 | 9/18/2014 | $0.00 | $17,696.87 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | JOSEPH | VERGOT | $ 19,854.35 | 1096685 | 10/21/2014 | 9/30/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000123481 | 9/18/2014 | $0.00 | -$17,696.87 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | JOSEPH | VERGOT | $ (19,854.35) | 0 | 6/30/2015 | 7/21/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000123481 | 9/18/2014 | $0.00 | $14,187.72 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | JOSEPH | VERGOT | $ 19,854.35 | 0 | 6/30/2015 | 7/21/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000123659 | 9/18/2014 | $0.00 | $17,696.87 | COMPOUND | CHARTER COMMUNICATIONS | PIERSAUL | DAVID | VERGOT | $ 19,854.35 | 1096685 | 10/21/2014 | 9/30/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000123659 | 9/18/2014 | $0.00 | $14,217.72 | COMPOUND | CHARTER COMMUNICATIONS | PIERSAUL | DAVID | VERGOT | $ 19,854.35 | 0 | 6/30/2015 | 6/9/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000123659 | 9/18/2014 | $0.00 | -$17,696.87 | COMPOUND | CHARTER COMMUNICATIONS | PIERSAUL | DAVID | VERGOT | $ (19,854.35) | 0 | 6/30/2015 | 6/9/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000123661 | 9/18/2014 | $42.96 | $14,749.61 | COMPOUND | CHARTER COMMUNICATIONS | PIERSAUL | DAVID | VERGOT | $ 18,381.56 | 0 | 6/30/2015 | 7/7/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000123661 | 9/18/2014 | $42.96 | $18,338.60 | COMPOUND | CHARTER COMMUNICATIONS | PIERSAUL | DAVID | VERGOT | $ 18,381.56 | 1096685 | 10/21/2014 | 9/30/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000123661 | 9/18/2014 | -$42.96 | $18,338.60 | COMPOUND | CHARTER COMMUNICATIONS | PIERSAUL | DAVID | VERGOT | $ (18,381.56) | 0 | 6/30/2015 | 7/7/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000123662 | 9/18/2014 | $0.00 | $17,696.87 | COMPOUND | CHARTER COMMUNICATIONS | PIERSAUL | DAVID | VERGOT | $ 19,854.35 | 1096685 | 10/21/2014 | 9/30/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000123662 | 9/18/2014 | $0.00 | $14,217.72 | COMPOUND | CHARTER COMMUNICATIONS | PIERSAUL | DAVID | VERGOT | $ 19,854.35 | 0 | 6/30/2015 | 6/9/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000123662 | 9/18/2014 | $0.00 | -$17,696.87 | COMPOUND | CHARTER COMMUNICATIONS | PIERSAUL | DAVID | VERGOT | $ (19,854.35) | 0 | 6/30/2015 | 6/9/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000123927 | 9/18/2014 | $12.00 | $14,037.49 | COMPOUND | GENERAL MOTORS LLC | ZARR | JORDAN | VERGOT | $ 17,506.25 | 1096685 | 10/21/2014 | 9/30/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000123928 | 9/18/2014 | $12.00 | $14,150.96 | COMPOUND | GENERAL MOTORS LLC | ZARR | JORDAN | VERGOT | $ 17,671.94 | 1096685 | 10/21/2014 | 9/30/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000123929 | 9/19/2014 | $12.00 | $5,660.14 | COMPOUND | GENERAL MOTORS LLC | ZARR | JORDAN | VERGOT | $ 7,102.38 | 1096685 | 10/21/2014 | 9/30/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000123645 | 9/19/2014 | $0.00 | $3,677.22 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | VICTORIA | VERGOT | $ 3,843.00 | 1096685 | 10/21/2014 | 9/30/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000123645 | 9/19/2014 | $0.00 | -$3,677.22 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | VICTORIA | VERGOT | $ (3,843.00) | 0 | 6/30/2015 | 7/21/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000123645 | 9/19/2014 | $0.00 | $3,104.00 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | VICTORIA | VERGOT | $ 3,843.00 | 0 | 6/30/2015 | 7/21/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000120286 | 9/22/2014 | $0.00 | -$17,682.30 | COMPOUND | CHARTER COMMUNICATIONS | BETTIS | MARCIA | CRAVEN | $ (19,813.35) | 0 | 6/30/2015 | 6/9/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000120286 | 9/22/2014 | $0.00 | $17,682.30 | COMPOUND | CHARTER COMMUNICATIONS | BETTIS | MARCIA | CRAVEN | $ 19,813.35 | 1096685 | 10/21/2014 | 6/9/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000120286 | 9/22/2014 | $0.00 | $14,176.06 | COMPOUND | CHARTER COMMUNICATIONS | BETTIS | MARCIA | CRAVEN | $ 19,813.35 | 0 | 6/30/2015 | 6/9/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000122362 | 9/23/2014 | $50.00 | $14,025.92 | COMPOUND | GEORGIA DCH STATE HEALTH | KISSNER | MORGAN | DOBSON | $ 17,671.94 | 700010415 | 9/30/2014 | 9/30/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000122624 | 9/23/2014 | $50.00 | $1,582.83 | COMPOUND | GEORGIA DCH STATE HEALTH | KISSNER | MORGAN | DOBSON | $ 2,107.22 | 700010415 | 9/30/2014 | 9/30/2014 |

Data Class: Confidential

| PHCY_NME | PHCY_RX_NBR | SERVICED_DTE | PAY_PATIENT_PAY_AMT | PAY_NET_CHECK_AMT | LABEL_TXT | CARRIER_NAME | MBR_FIRST_NAME | MBR_LAST_NAME | PRSCRBR_LAST_NAME | SBMTD_FINAL_INGRED_COST_AMT | CHECK_NBR | CHECK_DTE | INVOICE_DTE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FLORIDA PHARMACY SOLUTIONS | 000000122318 | 9/24/2014 | $0.00 | $3,102.85 | COMPOUND | CHARTER COMMUNICATIONS | WHITE | SKYLAR | CRAVEN | $ 3,943.96 | 0 | 6/30/2015 | 6/9/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000122318 | 9/24/2014 | $0.00 | -$3,708.62 | COMPOUND | CHARTER COMMUNICATIONS | WHITE | SKYLAR | CRAVEN | $ (3,943.96) | 0 | 6/30/2015 | 6/9/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000122318 | 9/24/2014 | $0.00 | $3,708.62 | COMPOUND | CHARTER COMMUNICATIONS | WHITE | SKYLAR | CRAVEN | $ 3,943.96 | 1096685 | 10/21/2014 | 9/30/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000122350 | 9/24/2014 | $0.00 | $17,506.25 | COMPOUND | CHARTER COMMUNICATIONS | CONE-CRUMBLEY | ERIKA | CRAVEN | $ 17,506.25 | 1096685 | 10/21/2014 | 9/30/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000122350 | 9/24/2014 | $0.00 | $14,091.10 | COMPOUND | CHARTER COMMUNICATIONS | CONE-CRUMBLEY | ERIKA | CRAVEN | $ 17,506.25 | 0 | 6/30/2015 | 7/21/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000122350 | 9/24/2014 | $0.00 | -$17,506.25 | COMPOUND | CHARTER COMMUNICATIONS | CONE-CRUMBLEY | ERIKA | CRAVEN | $ (17,506.25) | 0 | 6/30/2015 | 7/21/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000122351 | 9/24/2014 | $0.00 | -$16,632.49 | COMPOUND | CHARTER COMMUNICATIONS | CONE-CRUMBLEY | ERIKA | CRAVEN | $ (17,671.94) | 0 | 6/30/2015 | 7/7/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000122351 | 9/24/2014 | $0.00 | $16,632.49 | COMPOUND | CHARTER COMMUNICATIONS | CONE-CRUMBLEY | ERIKA | CRAVEN | $ 17,671.94 | 1096685 | 10/21/2014 | 9/30/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000122351 | 9/24/2014 | $0.00 | $14,081.68 | COMPOUND | CHARTER COMMUNICATIONS | CONE-CRUMBLEY | ERIKA | CRAVEN | $ 17,671.94 | 0 | 6/30/2015 | 7/21/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000122363 | 9/24/2014 | $50.00 | $14,338.10 | COMPOUND | GEORGIA DCH STATE HEALTH | KISSNER | MORGAN | DOBSON | $ 17,506.25 | 700010415 | 9/30/2014 | 9/30/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000122650 | 9/24/2014 | $50.00 | $447.27 | COMPOUND | GEORGIA DCH STATE HEALTH | GORDY | CRYSTAL | VERGOT | $ 1,279.10 | 700010415 | 9/30/2014 | 9/30/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000122087 | 9/25/2014 | $0.00 | $14,393.41 | COMPOUND | CHARTER COMMUNICATIONS | BETTIS | MARCIA | CRAVEN | $ 17,506.25 | 0 | 6/30/2015 | 7/21/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000122087 | 9/25/2014 | $0.00 | $17,506.25 | COMPOUND | CHARTER COMMUNICATIONS | BETTIS | MARCIA | CRAVEN | $ 17,506.25 | 1102250 | 10/28/2014 | 9/30/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000122087 | 9/25/2014 | $0.00 | -$17,506.25 | COMPOUND | CHARTER COMMUNICATIONS | BETTIS | MARCIA | CRAVEN | $ (17,506.25) | 0 | 6/30/2015 | 7/21/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000122273 | 9/25/2014 | $0.00 | $14,730.65 | COMPOUND | MCMASTER CARR SUPPLY COMPANY | WEBB III | JOHN | CRAVEN | $ 14,730.65 | 1102250 | 10/28/2014 | 9/30/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000122275 | 9/25/2014 | $0.00 | $3,682.66 | COMPOUND | CHARTER COMMUNICATIONS | WALTERS | MONIQUE | CRAVEN | $ 3,682.66 | 1102250 | 10/28/2014 | 9/30/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000122275 | 9/25/2014 | $0.00 | -$3,682.66 | COMPOUND | CHARTER COMMUNICATIONS | WALTERS | MONIQUE | CRAVEN | $ (3,682.66) | 0 | 6/30/2015 | 7/21/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000122275 | 9/25/2014 | $0.00 | $3,258.43 | COMPOUND | CHARTER COMMUNICATIONS | WALTERS | MONIQUE | CRAVEN | $ 3,682.66 | 0 | 6/30/2015 | 7/21/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000122316 | 9/25/2014 | $0.00 | $10,929.66 | COMPOUND | CHARTER COMMUNICATIONS | WALTERS | COURTNEY | CRAVEN | $ 11,388.00 | 1102250 | 10/28/2014 | 9/30/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000122316 | 9/25/2014 | $0.00 | -$10,929.66 | COMPOUND | CHARTER COMMUNICATIONS | WALTERS | COURTNEY | CRAVEN | $ (11,388.00) | 0 | 6/30/2015 | 7/7/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000122316 | 9/25/2014 | $0.00 | $9,238.46 | COMPOUND | CHARTER COMMUNICATIONS | WALTERS | COURTNEY | CRAVEN | $ 11,388.00 | 0 | 6/30/2015 | 7/7/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000123931 | 9/25/2014 | $12.00 | $12,809.27 | COMPOUND | GENERAL MOTORS LLC | ZARR | JORDAN | VERGOT | $ 14,730.65 | 1102250 | 10/28/2014 | 9/30/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000122271 | 9/26/2014 | $0.00 | $3,502.38 | COMPOUND | CHARTER COMMUNICATIONS | WALTERS | MONIQUE | CRAVEN | $ 4,270.50 | 0 | 6/30/2015 | 7/21/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000122271 | 9/26/2014 | $0.00 | -$4,099.30 | COMPOUND | CHARTER COMMUNICATIONS | WALTERS | MONIQUE | CRAVEN | $ (4,270.50) | 0 | 6/30/2015 | 7/21/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000122271 | 9/26/2014 | $0.00 | $4,099.30 | COMPOUND | CHARTER COMMUNICATIONS | WALTERS | MONIQUE | CRAVEN | $ 4,270.50 | 1102250 | 10/28/2014 | 9/30/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000122280 | 9/26/2014 | $0.00 | $16,632.49 | COMPOUND | MCMASTER CARR SUPPLY COMPANY | WEBB III | JOHN | CRAVEN | $ 17,671.94 | 1102250 | 10/28/2014 | 9/30/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000122319 | 9/26/2014 | $0.00 | $16,632.49 | COMPOUND | CHARTER COMMUNICATIONS | WALTERS | COURTNEY | CRAVEN | $ (17,671.94) | 0 | 6/30/2015 | 7/21/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000122319 | 9/26/2014 | $0.00 | $14,081.68 | COMPOUND | CHARTER COMMUNICATIONS | WALTERS | COURTNEY | CRAVEN | $ 17,671.94 | 0 | 6/30/2015 | 7/21/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000122319 | 9/26/2014 | $0.00 | $16,632.49 | COMPOUND | CHARTER COMMUNICATIONS | WALTERS | COURTNEY | CRAVEN | $ 17,671.94 | 1102250 | 10/28/2014 | 9/30/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000124365 | 9/26/2014 | $0.00 | -$3,591.02 | COMPOUND | CHARTER COMMUNICATIONS | RIVAS | ALEX | CRAVEN | $ (4,076.54) | 0 | 6/30/2015 | 7/7/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000124365 | 9/26/2014 | $0.00 | $2,933.04 | COMPOUND | CHARTER COMMUNICATIONS | RIVAS | ALEX | CRAVEN | $ 4,076.54 | 0 | 6/30/2015 | 7/7/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000124365 | 9/26/2014 | $0.00 | $3,591.02 | COMPOUND | CHARTER COMMUNICATIONS | RIVAS | ALEX | CRAVEN | $ 4,076.54 | 1107848 | 11/4/2014 | 10/14/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000124410 | 9/26/2014 | -$33.31 | -$299.79 | COMPOUND | CHARTER COMMUNICATIONS | BROWN | SYDNEE | DOBSON | $ (358.85) | 0 | 6/30/2015 | 6/9/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000124410 | 9/26/2014 | $33.31 | $299.79 | COMPOUND | CHARTER COMMUNICATIONS | BROWN | SYDNEE | DOBSON | $ 358.85 | 1102250 | 10/28/2014 | 9/30/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000124410 | 9/26/2014 | -$33.31 | -$299.79 | COMPOUND | CHARTER COMMUNICATIONS | BROWN | SYDNEE | DOBSON | $ (358.85) | 0 | 6/30/2015 | 6/9/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000124410 | 9/26/2014 | $34.41 | $298.69 | COMPOUND | CHARTER COMMUNICATIONS | BROWN | SYDNEE | DOBSON | $ 358.85 | 0 | 6/30/2015 | 6/9/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000124410 | 9/26/2014 | $33.31 | $310.83 | COMPOUND | CHARTER COMMUNICATIONS | BROWN | SYDNEE | DOBSON | $ 358.85 | 0 | 6/30/2015 | 6/9/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000124414 | 9/26/2014 | -$139.14 | -$1,252.30 | COMPOUND | CHARTER COMMUNICATIONS | BROWN | SYDNEE | DOBSON | $ (1,481.17) | 0 | 6/30/2015 | 7/21/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000124414 | 9/26/2014 | -$139.14 | -$1,252.30 | COMPOUND | CHARTER COMMUNICATIONS | BROWN | SYDNEE | DOBSON | $ (1,481.17) | 300449672 | 5/31/2015 | 6/9/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000124414 | 9/26/2014 | $120.18 | $1,271.26 | COMPOUND | CHARTER COMMUNICATIONS | BROWN | SYDNEE | DOBSON | $ 1,481.17 | 300449672 | 5/31/2015 | 6/9/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000124414 | 9/26/2014 | $139.14 | $1,252.30 | COMPOUND | CHARTER COMMUNICATIONS | BROWN | SYDNEE | DOBSON | $ 1,481.17 | 1102250 | 10/28/2014 | 9/30/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000124414 | 9/26/2014 | $139.14 | $1,062.63 | COMPOUND | CHARTER COMMUNICATIONS | BROWN | SYDNEE | DOBSON | $ 1,481.17 | 0 | 6/30/2015 | 7/21/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000122252 | 9/29/2014 | $0.00 | -$16,923.71 | COMPOUND | CHARTER COMMUNICATIONS | BETTIS | JIMMY | CRAVEN | $ (17,671.94) | 0 | 6/30/2015 | 7/21/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000122252 | 9/29/2014 | $0.00 | $16,923.71 | COMPOUND | CHARTER COMMUNICATIONS | BETTIS | JIMMY | CRAVEN | $ 17,671.94 | 1102250 | 10/28/2014 | 10/14/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000122252 | 9/29/2014 | $0.00 | $14,329.66 | COMPOUND | CHARTER COMMUNICATIONS | BETTIS | JIMMY | CRAVEN | $ 17,671.94 | 0 | 6/30/2015 | 6/9/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000122254 | 9/29/2014 | $0.00 | -$4,098.20 | COMPOUND | CHARTER COMMUNICATIONS | BETTIS | JIMMY | CRAVEN | $ (4,098.20) | 0 | 6/30/2015 | 7/21/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000122254 | 9/29/2014 | $0.00 | $4,098.20 | COMPOUND | CHARTER COMMUNICATIONS | BETTIS | JIMMY | CRAVEN | $ 4,098.20 | 1102250 | 10/28/2014 | 10/14/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000122254 | 9/29/2014 | $0.00 | $3,502.38 | COMPOUND | CHARTER COMMUNICATIONS | BETTIS | JIMMY | CRAVEN | $ 4,098.20 | 0 | 6/30/2015 | 7/21/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000122304 | 9/29/2014 | $0.00 | $17,671.94 | COMPOUND | CHARTER COMMUNICATIONS | STRIKER | GEORGE | CRAVEN | $ 17,671.94 | 1102250 | 10/28/2014 | 10/14/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000122304 | 9/29/2014 | $0.00 | -$17,671.94 | COMPOUND | CHARTER COMMUNICATIONS | STRIKER | GEORGE | CRAVEN | $ (17,671.94) | 0 | 6/30/2015 | 7/21/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000122304 | 9/29/2014 | $0.00 | $14,205.51 | COMPOUND | CHARTER COMMUNICATIONS | STRIKER | GEORGE | CRAVEN | $ 17,671.94 | 0 | 6/30/2015 | 7/21/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000122313 | 9/29/2014 | $36.19 | $313.55 | COMPOUND | CHARTER COMMUNICATIONS | ROBERTS | JEFFERY | DOBSON | $ 426.31 | 0 | 6/30/2015 | 6/23/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000122313 | 9/29/2014 | $36.19 | $325.71 | COMPOUND | CHARTER COMMUNICATIONS | ROBERTS | JEFFERY | DOBSON | $ 426.31 | 1102250 | 10/28/2014 | 10/14/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000122313 | 9/29/2014 | -$36.19 | -$325.71 | COMPOUND | CHARTER COMMUNICATIONS | ROBERTS | JEFFERY | DOBSON | $ (426.31) | 0 | 6/30/2015 | 6/23/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000122313 | 9/29/2014 | -$36.19 | -$325.71 | COMPOUND | CHARTER COMMUNICATIONS | ROBERTS | JEFFERY | DOBSON | $ (426.31) | 300449692 | 5/31/2015 | 6/9/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000122313 | 9/29/2014 | $34.97 | $326.93 | COMPOUND | CHARTER COMMUNICATIONS | ROBERTS | JEFFERY | DOBSON | $ 426.31 | 300449692 | 5/31/2015 | 6/9/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000122377 | 9/29/2014 | $0.00 | -$16,922.05 | COMPOUND | CHARTER COMMUNICATIONS | WALTERS | COURTNESHA | CRAVEN | $ (17,671.94) | 0 | 6/30/2015 | 7/21/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000122377 | 9/29/2014 | $0.00 | $16,922.05 | COMPOUND | CHARTER COMMUNICATIONS | WALTERS | COURTNESHA | CRAVEN | $ 17,671.94 | 1102250 | 10/28/2014 | 10/14/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000122377 | 9/29/2014 | $0.00 | $14,328.28 | COMPOUND | CHARTER COMMUNICATIONS | WALTERS | COURTNESHA | CRAVEN | $ 17,671.94 | 0 | 6/30/2015 | 7/21/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000122479 | 9/29/2014 | $0.00 | -$1,721.59 | COMPOUND | CHARTER COMMUNICATIONS | SMITH | KATHLENE | CRAVEN | $ (3,401.02) | 0 | 6/30/2015 | 6/23/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000122479 | 9/29/2014 | $0.00 | $1,504.24 | COMPOUND | CHARTER COMMUNICATIONS | SMITH | KATHLENE | CRAVEN | $ 3,401.02 | 0 | 6/30/2015 | 6/23/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000122479 | 9/29/2014 | $0.00 | $1,721.59 | COMPOUND | CHARTER COMMUNICATIONS | SMITH | KATHLENE | CRAVEN | $ 3,401.02 | 1102250 | 10/28/2014 | 10/14/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000121984 | 9/30/2014 | $75.00 | $8,600.88 | COMPOUND | FEDEX CORPORATION | ANDREWS | NANCY | CRAVEN | $ 10,676.80 | 400474769 | 10/28/2014 | 10/9/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000122177 | 9/30/2014 | $0.00 | -$16,901.18 | COMPOUND | CHARTER COMMUNICATIONS | WHITE | AIRICHA | CRAVEN | $ (17,506.25) | 0 | 6/30/2015 | 6/23/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000122177 | 9/30/2014 | $0.00 | $16,901.18 | COMPOUND | CHARTER COMMUNICATIONS | WHITE | AIRICHA | CRAVEN | $ 17,506.25 | 1102250 | 10/28/2014 | 10/14/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000122177 | 9/30/2014 | $0.00 | $14,318.38 | COMPOUND | CHARTER COMMUNICATIONS | WHITE | AIRICHA | CRAVEN | $ 17,506.25 | 0 | 6/30/2015 | 6/23/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000122180 | 9/30/2014 | $0.00 | $15,204.94 | COMPOUND | CHARTER COMMUNICATIONS | STRIKER | VALERIE | CRAVEN | $ 17,506.25 | 0 | 6/30/2015 | 7/21/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000122180 | 9/30/2014 | $0.00 | $17,506.25 | COMPOUND | CHARTER COMMUNICATIONS | STRIKER | VALERIE | CRAVEN | $ 17,506.25 | 1102250 | 10/28/2014 | 10/14/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000122180 | 9/30/2014 | $0.00 | -$17,506.25 | COMPOUND | CHARTER COMMUNICATIONS | STRIKER | VALERIE | CRAVEN | $ (17,506.25) | 0 | 6/30/2015 | 7/21/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000122181 | 9/30/2014 | $0.00 | $14,281.07 | COMPOUND | CHARTER COMMUNICATIONS | STRIKER | VALERIE | CRAVEN | $ 17,671.94 | 0 | 6/30/2015 | 7/7/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000122181 | 9/30/2014 | $0.00 | $16,866.53 | COMPOUND | CHARTER COMMUNICATIONS | STRIKER | VALERIE | CRAVEN | $ 17,671.94 | 1102250 | 10/28/2014 | 10/14/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000122181 | 9/30/2014 | $0.00 | -$16,866.53 | COMPOUND | CHARTER COMMUNICATIONS | STRIKER | VALERIE | CRAVEN | $ (17,671.94) | 0 | 6/30/2015 | 7/7/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000122314 | 9/30/2014 | $0.00 | -$16,901.18 | COMPOUND | CHARTER COMMUNICATIONS | WALTERS | COURTNEY | CRAVEN | $ (17,506.25) | 0 | 6/30/2015 | 6/9/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000122314 | 9/30/2014 | $0.00 | $16,901.18 | COMPOUND | CHARTER COMMUNICATIONS | WALTERS | COURTNEY | CRAVEN | $ 17,506.25 | 1102250 | 10/28/2014 | 10/14/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000122314 | 9/30/2014 | $0.00 | $14,288.38 | COMPOUND | CHARTER COMMUNICATIONS | WALTERS | COURTNEY | CRAVEN | $ 17,506.25 | 0 | 6/30/2015 | 6/9/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000123338 | 9/30/2014 | $12.00 | $12,956.31 | COMPOUND | GENERAL MOTORS LLC | ZARR | CAITLIN | DOBSON | $ 15,180.26 | 1102250 | 10/28/2014 | 10/14/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000122374 | 9/30/2014 | $0.00 | $14,318.38 | COMPOUND | CHARTER COMMUNICATIONS | WALTERS | COURTNESHA | CRAVEN | $ 17,506.49 | 0 | 6/30/2015 | 7/7/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000122374 | 9/30/2014 | $0.00 | $16,901.18 | COMPOUND | CHARTER COMMUNICATIONS | WALTERS | COURTNESHA | CRAVEN | $ 17,506.49 | 1102250 | 10/28/2014 | 10/14/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000122374 | 9/30/2014 | $0.00 | -$16,901.18 | COMPOUND | CHARTER COMMUNICATIONS | WALTERS | COURTNESHA | CRAVEN | $ (17,506.49) | 0 | 6/30/2015 | 7/7/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000122514 | 9/30/2014 | $0.00 | $16,922.05 | COMPOUND | CHARTER COMMUNICATIONS | SMITH | KATHLENE | CRAVEN | $ 17,671.94 | 1102250 | 10/28/2014 | 10/14/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000122514 | 9/30/2014 | $0.00 | $14,328.28 | COMPOUND | CHARTER COMMUNICATIONS | SMITH | KATHLENE | CRAVEN | $ 17,671.94 | 0 | 6/30/2015 | 6/9/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000122514 | 9/30/2014 | $0.00 | -$16,922.05 | COMPOUND | CHARTER COMMUNICATIONS | SMITH | KATHLENE | CRAVEN | $ (17,671.94) | 0 | 6/30/2015 | 6/9/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000122585 | 9/30/2014 | $0.00 | $14,281.07 | COMPOUND | CHARTER COMMUNICATIONS | WHITE | AIRICHA | CRAVEN | $ 17,671.94 | 0 | 6/30/2015 | 7/7/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000122585 | 9/30/2014 | $0.00 | $16,866.53 | COMPOUND | CHARTER COMMUNICATIONS | WHITE | AIRICHA | CRAVEN | $ 17,671.94 | 1102250 | 10/28/2014 | 10/14/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000122585 | 9/30/2014 | $0.00 | -$16,866.53 | COMPOUND | CHARTER COMMUNICATIONS | WHITE | AIRICHA | CRAVEN | $ (17,671.94) | 0 | 6/30/2015 | 7/7/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000122787 | 9/30/2014 | $0.00 | $15,178.13 | COMPOUND | CHARTER COMMUNICATIONS | STRIKER | GEORGE | CRAVEN | $ 15,180.26 | 1102250 | 10/28/2014 | 10/14/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000122787 | 9/30/2014 | $0.00 | $15,180.26 | COMPOUND | CHARTER COMMUNICATIONS | STRIKER | GEORGE | CRAVEN | $ (15,180.26) | 0 | 6/30/2015 | 7/21/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000122787 | 9/30/2014 | $0.00 | $12,997.73 | COMPOUND | CHARTER COMMUNICATIONS | STRIKER | GEORGE | CRAVEN | $ 15,180.26 | 0 | 6/30/2015 | 7/21/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000122854 | 9/30/2014 | $0.00 | $13,000.47 | COMPOUND | CHARTER COMMUNICATIONS | WHITE | AIRICHA | CRAVEN | $ 15,180.26 | 0 | 6/30/2015 | 7/21/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000122854 | 9/30/2014 | $0.00 | $15,180.26 | COMPOUND | CHARTER COMMUNICATIONS | WHITE | AIRICHA | CRAVEN | $ (15,180.26) | 0 | 6/30/2015 | 7/21/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000122854 | 9/30/2014 | $0.00 | $15,180.26 | COMPOUND | CHARTER COMMUNICATIONS | WHITE | AIRICHA | CRAVEN | $ 15,180.26 | 1102250 | 10/28/2014 | 10/14/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000123072 | 9/30/2014 | $0.00 | $280.73 | COMPOUND | ANTHEM BLUE CROSS OF CA | FELTON | JAMIE | CRAVEN | $ 456.57 | 400474769 | 10/28/2014 | 10/9/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000124583 | 9/30/2014 | $1,580.84 | $4,478.88 | COMPOUND | CHARTER COMMUNICATIONS | WEAVER | TYLER | CRAVEN | $ 8,051.31 | 0 | 6/30/2015 | 6/23/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000124583 | 9/30/2014 | $1,580.84 | $5,456.00 | COMPOUND | CHARTER COMMUNICATIONS | WEAVER | TYLER | CRAVEN | $ 8,051.31 | 1102250 | 10/28/2014 | 10/14/2014 |

Data Class: Confidential

| PHCY_NME | PHCY_RX_NBR | SERVICED_DTE | PAY_PATIENT_PAY_AMT | PAY_NET_CHECK_AMT | LABEL_TXT | CARRIER_NAME | MBR_FIRST_NME | MBR_LAST_NME | PRSCRBR_LAST_NME | SBMTD_FINAL_INGRED_COST_AMT | CHECK_NBR | CHECK_DTE | INVOICE_DTE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FLORIDA PHARMACY SOLUTIONS | 000000124583 | 9/30/2014 | $1,483.05 | $5,554.59 | COMPOUND | CHARTER COMMUNICATIONS | WEAVER | TYLER | CRAVEN | 8,051.31 | 300449681 | 5/31/2015 | 6/9/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000124583 | 9/30/2014 | -$1,580.84 | -$5,456.80 | COMPOUND | CHARTER COMMUNICATIONS | WEAVER | TYLER | CRAVEN | (8,051.31) | 300449681 | 5/31/2015 | 6/9/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000124583 | 9/30/2014 | -$1,580.84 | -$5,456.80 | COMPOUND | CHARTER COMMUNICATIONS | WEAVER | TYLER | CRAVEN | (8,051.31) | 0 | 6/30/2015 | 6/23/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000124585 | 9/30/2014 | $262.72 | $15,959.77 | COMPOUND | CHARTER COMMUNICATIONS | WEAVER | TYLER | CRAVEN | 17,506.25 | 1102250 | 10/28/2014 | 10/14/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000124585 | 9/30/2014 | -$262.72 | -$15,959.77 | COMPOUND | CHARTER COMMUNICATIONS | WEAVER | TYLER | CRAVEN | (17,506.25) | 0 | 6/30/2015 | 6/9/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000124585 | 9/30/2014 | $262.72 | $13,478.33 | COMPOUND | CHARTER COMMUNICATIONS | WEAVER | TYLER | CRAVEN | 17,506.25 | 0 | 6/30/2015 | 7/7/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000124587 | 9/30/2014 | -$1,630.97 | -$15,233.86 | COMPOUND | CHARTER COMMUNICATIONS | WEAVER | TYLER | CRAVEN | (17,671.94) | 0 | 6/30/2015 | 7/7/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000124587 | 9/30/2014 | -$1,630.97 | -$15,233.86 | COMPOUND | CHARTER COMMUNICATIONS | WEAVER | TYLER | CRAVEN | (17,671.94) | 300449681 | 5/31/2015 | 6/9/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000124587 | 9/30/2014 | $1,427.95 | $15,436.88 | COMPOUND | CHARTER COMMUNICATIONS | WEAVER | TYLER | CRAVEN | 17,671.94 | 300449681 | 5/31/2015 | 6/9/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000124587 | 9/30/2014 | $1,630.97 | $15,233.86 | COMPOUND | CHARTER COMMUNICATIONS | WEAVER | TYLER | CRAVEN | 17,671.94 | 1102250 | 10/28/2014 | 10/14/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000124587 | 9/30/2014 | $1,630.97 | $12,648.53 | COMPOUND | CHARTER COMMUNICATIONS | WEAVER | TYLER | CRAVEN | 17,671.94 | 0 | 6/30/2015 | 7/7/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000124588 | 9/30/2014 | $0.00 | $15,178.13 | COMPOUND | CHARTER COMMUNICATIONS | WEAVER | TYLER | CRAVEN | 15,180.26 | 1102250 | 10/28/2014 | 10/14/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000124588 | 9/30/2014 | $0.00 | $12,997.73 | COMPOUND | CHARTER COMMUNICATIONS | WEAVER | TYLER | CRAVEN | 15,180.26 | 0 | 6/30/2015 | 6/23/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000124588 | 9/30/2014 | $0.00 | -$15,178.13 | COMPOUND | CHARTER COMMUNICATIONS | WEAVER | TYLER | CRAVEN | (15,180.26) | 0 | 6/30/2015 | 6/23/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000122310 | 10/1/2014 | $751.49 | $5,703.69 | COMPOUND | CHARTER COMMUNICATIONS | ROBERTS | JEFFERY | DOBSON | 7,590.13 | 0 | 6/30/2015 | 7/21/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000122310 | 10/1/2014 | $645.52 | $6,869.37 | COMPOUND | CHARTER COMMUNICATIONS | ROBERTS | JEFFERY | DOBSON | 7,590.13 | 300449692 | 5/31/2015 | 6/9/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000122310 | 10/1/2014 | -$751.49 | -$6,763.40 | COMPOUND | CHARTER COMMUNICATIONS | ROBERTS | JEFFERY | DOBSON | (7,590.13) | 0 | 6/30/2015 | 7/21/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000122310 | 10/1/2014 | $751.49 | $6,763.40 | COMPOUND | CHARTER COMMUNICATIONS | ROBERTS | JEFFERY | DOBSON | 7,590.13 | 1102250 | 10/28/2014 | 10/14/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000122310 | 10/1/2014 | -$751.49 | -$6,763.40 | COMPOUND | CHARTER COMMUNICATIONS | ROBERTS | JEFFERY | DOBSON | (7,590.13) | 300449692 | 5/31/2015 | 6/9/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000122317 | 10/1/2014 | $0.00 | -$4,289.35 | COMPOUND | CHARTER COMMUNICATIONS | ROBERTS | JEFFERY | DOBSON | (4,289.35) | 0 | 6/30/2015 | 6/9/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000122317 | 10/1/2014 | $0.00 | $3,641.68 | COMPOUND | CHARTER COMMUNICATIONS | ROBERTS | JEFFERY | DOBSON | 4,289.35 | 0 | 6/30/2015 | 6/9/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000122317 | 10/1/2014 | $5.56 | $4,283.79 | COMPOUND | CHARTER COMMUNICATIONS | ROBERTS | JEFFERY | DOBSON | 4,289.35 | 0 | 6/30/2015 | 6/9/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000122317 | 10/1/2014 | $0.00 | -$4,289.35 | COMPOUND | CHARTER COMMUNICATIONS | ROBERTS | JEFFERY | DOBSON | (4,289.35) | 0 | 6/30/2015 | 6/9/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000122317 | 10/1/2014 | $0.00 | $4,289.35 | COMPOUND | CHARTER COMMUNICATIONS | ROBERTS | JEFFERY | DOBSON | 4,289.35 | 1102250 | 10/28/2014 | 10/14/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000124413 | 10/1/2014 | $1,297.95 | $13,880.18 | COMPOUND | CHARTER COMMUNICATIONS | BROWN | SYDNEE | DOBSON | 15,180.26 | 300449672 | 5/31/2015 | 6/9/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000124413 | 10/1/2014 | -$1,517.81 | -$11,461.66 | COMPOUND | CHARTER COMMUNICATIONS | BROWN | SYDNEE | DOBSON | (15,180.26) | 0 | 6/30/2015 | 6/9/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000124413 | 10/1/2014 | -$1,517.81 | -$13,660.32 | COMPOUND | CHARTER COMMUNICATIONS | BROWN | SYDNEE | DOBSON | (15,180.26) | 300449672 | 5/31/2015 | 6/9/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000124413 | 10/1/2014 | -$1,517.81 | -$13,660.32 | COMPOUND | CHARTER COMMUNICATIONS | BROWN | SYDNEE | DOBSON | (15,180.26) | 0 | 6/30/2015 | 6/9/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000124413 | 10/1/2014 | $1,517.81 | $13,660.32 | COMPOUND | CHARTER COMMUNICATIONS | BROWN | SYDNEE | DOBSON | 15,180.26 | 1102250 | 10/28/2014 | 10/14/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000124368 | 10/2/2014 | $0.00 | $16,927.06 | COMPOUND | CHARTER COMMUNICATIONS | RIVAS | ALEX | CRAVEN | 17,506.25 | 1107848 | 11/4/2014 | 10/14/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000124368 | 10/2/2014 | $0.00 | $14,339.54 | COMPOUND | CHARTER COMMUNICATIONS | RIVAS | ALEX | CRAVEN | 17,506.25 | 0 | 6/30/2015 | 7/21/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000124368 | 10/2/2014 | $0.00 | -$16,927.06 | COMPOUND | CHARTER COMMUNICATIONS | RIVAS | ALEX | CRAVEN | (17,506.25) | 0 | 6/30/2015 | 7/21/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000124369 | 10/2/2014 | $3,527.35 | $13,394.70 | COMPOUND | CHARTER COMMUNICATIONS | RIVAS | ALEX | CRAVEN | 17,671.94 | 1107848 | 11/4/2014 | 10/14/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000122119 | 10/8/2014 | $80.00 | $6,759.95 | COMPOUND | VERIZON WIRELESS | ANDREWS III | HERBERT | CRAVEN | 7,381.70 | 200435648 | 11/4/2014 | 10/14/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000121350 | 10/8/2014 | $0.00 | $1,659.55 | COMPOUND | GEORGIA DCH STATE HEALTH | CASTLEBERRY | APRIL | CRAVEN | 2,107.22 | 700010963 | 10/14/2014 | 10/14/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000121362 | 10/8/2014 | $0.00 | $14,325.72 | COMPOUND | GEORGIA DCH STATE HEALTH | CASTLEBERRY | APRIL | CRAVEN | 17,940.41 | 700010963 | 10/14/2014 | 10/14/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000122192 | 10/8/2014 | $15.00 | $1,087.44 | COMPOUND | ANTHEM BCBS OF GEORGIA | ROSS | CONNIE | DOBSON | 1,766.81 | 0 | 11/4/2014 | 10/13/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000122337 | 10/8/2014 | $12.00 | $2,873.96 | COMPOUND | GENERAL MOTORS LLC | ZARR | CAITLIN | DOBSON | 3,339.46 | 1107848 | 11/4/2014 | 10/14/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000122343 | 10/8/2014 | $12.00 | $14,216.24 | COMPOUND | GENERAL MOTORS LLC | ZARR | CAITLIN | DOBSON | 18,106.10 | 1107848 | 11/4/2014 | 10/14/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000123437 | 10/8/2014 | $0.00 | -$16,927.06 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | VICTORIA | VERGOT | (17,940.41) | 0 | 6/30/2015 | 7/7/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000123437 | 10/8/2014 | $0.00 | $14,340.21 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | VICTORIA | VERGOT | 17,940.41 | 0 | 6/30/2015 | 7/7/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000123437 | 10/8/2014 | $0.00 | $16,927.06 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | VICTORIA | VERGOT | 17,940.41 | 1107848 | 11/4/2014 | 10/14/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000123438 | 10/8/2014 | $0.00 | $16,854.91 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | VICTORIA | VERGOT | 18,106.10 | 1107848 | 11/4/2014 | 10/14/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000123438 | 10/8/2014 | $0.00 | -$16,854.91 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | VICTORIA | VERGOT | (18,106.10) | 0 | 6/30/2015 | 7/7/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000123438 | 10/8/2014 | $0.00 | $14,271.67 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | VICTORIA | VERGOT | 18,106.10 | 0 | 6/30/2015 | 7/7/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000121988 | 10/9/2014 | $75.00 | $5,368.98 | COMPOUND | FEDEX CORPORATION | ANDREWS | NANCY | CRAVEN | 7,381.70 | 400487151 | 11/11/2014 | 10/23/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000122089 | 10/9/2014 | $0.00 | $6,730.37 | COMPOUND | CHARTER COMMUNICATIONS | BETTIS | MARCIA | CRAVEN | 7,381.70 | 1113408 | 11/11/2014 | 10/14/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000122089 | 10/9/2014 | $0.00 | $5,444.52 | COMPOUND | CHARTER COMMUNICATIONS | BETTIS | MARCIA | CRAVEN | 7,381.70 | 0 | 6/30/2015 | 7/21/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000122089 | 10/9/2014 | $0.00 | -$6,730.37 | COMPOUND | CHARTER COMMUNICATIONS | BETTIS | MARCIA | CRAVEN | (7,381.70) | 0 | 6/30/2015 | 7/21/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000122315 | 10/9/2014 | $0.00 | $15,178.13 | COMPOUND | CHARTER COMMUNICATIONS | WHITE | SKYLAR | CRAVEN | 15,180.26 | 1113408 | 11/11/2014 | 10/14/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000122315 | 10/9/2014 | $0.00 | $12,979.47 | COMPOUND | CHARTER COMMUNICATIONS | WHITE | SKYLAR | CRAVEN | 15,180.26 | 0 | 6/30/2015 | 6/9/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000122315 | 10/9/2014 | $0.00 | -$15,178.13 | COMPOUND | CHARTER COMMUNICATIONS | WHITE | SKYLAR | CRAVEN | (15,180.26) | 0 | 6/30/2015 | 6/9/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000122339 | 10/9/2014 | $12.00 | $6,032.95 | COMPOUND | GENERAL MOTORS LLC | ZARR | CAITLIN | DOBSON | 8,051.31 | 1113408 | 11/11/2014 | 10/14/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000122381 | 10/9/2014 | $0.00 | $6,730.37 | COMPOUND | CHARTER COMMUNICATIONS | WALTERS | COURTNESHA | CRAVEN | 7,381.70 | 1113408 | 11/11/2014 | 10/14/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000122381 | 10/9/2014 | $0.00 | $5,444.52 | COMPOUND | CHARTER COMMUNICATIONS | WALTERS | COURTNESHA | CRAVEN | 7,381.70 | 0 | 6/30/2015 | 7/7/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000122381 | 10/9/2014 | $0.00 | -$6,730.37 | COMPOUND | CHARTER COMMUNICATIONS | WALTERS | COURTNESHA | CRAVEN | (7,381.70) | 0 | 6/30/2015 | 7/7/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000122612 | 10/10/2014 | $50.00 | $1,609.55 | COMPOUND | GEORGIA DCH STATE HEALTH | KISSNER | MORGAN | DOBSON | 2,107.22 | 700010963 | 10/14/2014 | 10/28/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000122312 | 10/13/2014 | $0.00 | $7,037.64 | COMPOUND | CHARTER COMMUNICATIONS | WHITE | SKYLAR | CRAVEN | 8,051.31 | 1113408 | 11/11/2014 | 10/28/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000122312 | 10/13/2014 | $0.00 | $6,059.72 | COMPOUND | CHARTER COMMUNICATIONS | WHITE | SKYLAR | CRAVEN | 8,051.31 | 0 | 6/30/2015 | 7/7/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000122312 | 10/13/2014 | $0.00 | -$7,037.64 | COMPOUND | CHARTER COMMUNICATIONS | WHITE | SKYLAR | CRAVEN | (8,051.31) | 0 | 6/30/2015 | 7/7/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000122349 | 10/13/2014 | $0.00 | -$6,828.09 | COMPOUND | CHARTER COMMUNICATIONS | CONE-CRUMBLEY | ERIKA | CRAVEN | (7,381.70) | 0 | 6/30/2015 | 6/9/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000122349 | 10/13/2014 | $0.00 | $5,522.69 | COMPOUND | CHARTER COMMUNICATIONS | CONE-CRUMBLEY | ERIKA | CRAVEN | 7,381.70 | 0 | 6/30/2015 | 6/9/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000122349 | 10/13/2014 | $0.00 | $6,828.09 | COMPOUND | CHARTER COMMUNICATIONS | CONE-CRUMBLEY | ERIKA | CRAVEN | 7,381.70 | 1113408 | 11/11/2014 | 10/28/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000121349 | 10/15/2014 | $80.00 | $14,963.99 | COMPOUND | VERIZON WIRELESS | ANDREWS III | HERBERT | CRAVEN | 15,180.26 | 200458141 | 11/11/2014 | 10/23/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000121984 | 10/15/2014 | $75.00 | $8,566.22 | COMPOUND | FEDEX CORPORATION | ANDREWS | NANCY | CRAVEN | 10,939.10 | 400487151 | 11/11/2014 | 10/23/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000122280 | 10/15/2014 | $0.00 | $16,854.91 | COMPOUND | MCMASTER-CARR SUPPLY COMPANY | WEBB III | JOHN | CRAVEN | 18,106.10 | 1113408 | 11/11/2014 | 10/28/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000122319 | 10/15/2014 | $0.00 | $16,854.91 | COMPOUND | CHARTER COMMUNICATIONS | WALTERS | COURTNEY | CRAVEN | 18,106.10 | 1113408 | 11/11/2014 | 10/28/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000122319 | 10/15/2014 | $0.00 | $14,271.67 | COMPOUND | CHARTER COMMUNICATIONS | WALTERS | COURTNEY | CRAVEN | 18,106.10 | 0 | 6/30/2015 | 7/7/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000122319 | 10/15/2014 | $0.00 | -$16,854.91 | COMPOUND | CHARTER COMMUNICATIONS | WALTERS | COURTNEY | CRAVEN | (18,106.10) | 0 | 6/30/2015 | 7/7/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000124365 | 10/15/2014 | $0.00 | -$3,358.63 | COMPOUND | CHARTER COMMUNICATIONS | RIVAS | ALEX | CRAVEN | (3,401.02) | 0 | 6/30/2015 | 7/21/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000124365 | 10/15/2014 | $0.00 | $3,358.63 | COMPOUND | CHARTER COMMUNICATIONS | RIVAS | ALEX | CRAVEN | 3,401.02 | 1113408 | 11/11/2014 | 10/28/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000124365 | 10/15/2014 | $0.00 | $2,889.24 | COMPOUND | CHARTER COMMUNICATIONS | RIVAS | ALEX | CRAVEN | 3,401.02 | 0 | 6/30/2015 | 7/21/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000122481 | 10/16/2014 | $0.00 | $16,864.83 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | JOSEPH | VERGOT | 18,106.10 | 1118973 | 11/18/2014 | 10/28/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000122481 | 10/16/2014 | $0.00 | $14,280.23 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | JOSEPH | VERGOT | 18,106.10 | 0 | 6/30/2015 | 7/21/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000122481 | 10/16/2014 | $0.00 | -$16,864.83 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | JOSEPH | VERGOT | (18,106.10) | 0 | 6/30/2015 | 7/21/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000122806 | 10/17/2014 | -$2,399.72 | -$14,527.34 | COMPOUND | CHARTER COMMUNICATIONS | MASON | JUSTIN | VERGOT | (17,940.41) | 0 | 6/30/2015 | 8/4/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000122806 | 10/17/2014 | -$2,399.72 | -$14,527.34 | COMPOUND | CHARTER COMMUNICATIONS | MASON | JUSTIN | VERGOT | (17,940.41) | 300449844 | 5/31/2015 | 6/9/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000122806 | 10/17/2014 | $2,141.03 | $14,786.03 | COMPOUND | CHARTER COMMUNICATIONS | MASON | JUSTIN | VERGOT | 17,940.41 | 300449844 | 5/31/2015 | 6/9/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000122806 | 10/17/2014 | $2,399.72 | $14,527.34 | COMPOUND | CHARTER COMMUNICATIONS | MASON | JUSTIN | VERGOT | 17,940.41 | 1118973 | 11/18/2014 | 8/4/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000122806 | 10/17/2014 | -$2,399.72 | -$14,527.34 | COMPOUND | CHARTER COMMUNICATIONS | MASON | JUSTIN | VERGOT | 17,940.41 | 0 | 6/30/2015 | 8/4/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000122086 | 10/20/2014 | $0.00 | $18,103.50 | COMPOUND | CHARTER COMMUNICATIONS | BETTIS | MARCIA | CRAVEN | 18,106.10 | 1118973 | 11/18/2014 | 10/28/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000122086 | 10/20/2014 | $0.00 | $18,103.50 | COMPOUND | CHARTER COMMUNICATIONS | BETTIS | MARCIA | CRAVEN | 18,106.10 | 0 | 6/30/2015 | 6/23/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000122086 | 10/20/2014 | $0.00 | -$18,103.50 | COMPOUND | CHARTER COMMUNICATIONS | BETTIS | MARCIA | CRAVEN | (18,106.10) | 0 | 6/30/2015 | 6/23/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000122314 | 10/20/2014 | $0.00 | $14,331.15 | COMPOUND | CHARTER COMMUNICATIONS | WALTERS | COURTNEY | CRAVEN | 17,940.41 | 1118973 | 11/18/2014 | 10/28/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000122314 | 10/20/2014 | $0.00 | $16,915.39 | COMPOUND | CHARTER COMMUNICATIONS | WALTERS | COURTNEY | CRAVEN | 17,940.41 | 0 | 6/30/2015 | 6/9/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000122350 | 10/20/2014 | $0.00 | $17,024.10 | COMPOUND | CHARTER COMMUNICATIONS | CONE-CRUMBLEY | ERIKA | CRAVEN | 17,940.41 | 1118973 | 11/18/2014 | 10/28/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000122350 | 10/20/2014 | $0.00 | $14,438.86 | COMPOUND | CHARTER COMMUNICATIONS | CONE-CRUMBLEY | ERIKA | CRAVEN | 17,940.41 | 0 | 6/30/2015 | 7/7/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000122350 | 10/20/2014 | $0.00 | -$17,024.10 | COMPOUND | CHARTER COMMUNICATIONS | CONE-CRUMBLEY | ERIKA | CRAVEN | (17,940.41) | 0 | 6/30/2015 | 7/7/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000122351 | 10/20/2014 | $0.00 | $18,103.50 | COMPOUND | CHARTER COMMUNICATIONS | CONE-CRUMBLEY | ERIKA | CRAVEN | 18,106.10 | 0 | 6/30/2015 | 7/7/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000122351 | 10/20/2014 | $0.00 | $18,103.50 | COMPOUND | CHARTER COMMUNICATIONS | CONE-CRUMBLEY | ERIKA | CRAVEN | 18,106.10 | 1118973 | 11/18/2014 | 7/7/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000122362 | 10/20/2014 | $50.00 | $5,280.29 | COMPOUND | GEORGIA DCH STATE HEALTH | KISSNER | MORGAN | DOBSON | 18,106.10 | 700011480 | 10/28/2014 | 10/28/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000122479 | 10/20/2014 | $0.00 | $2,889.24 | COMPOUND | CHARTER COMMUNICATIONS | SMITH | KATHLENE | CRAVEN | 3,401.02 | 0 | 6/30/2015 | 6/9/2015 |

Data Class: Confidential

| PHCY_NME | PHCY_RX_NBR | SERVICED_DTE | PAY_PATIENT_PAY_AMT | PAY_NET_CHECK_AMT | LABEL_TXT | CARRIER_NAME | MBR_FIRST_NME | MBR_LAST_NME | PRSCRBR_LAST_NME | SBMTD_FINAL_INGRED_COST_AMT | CHECK_NBR | CHECK_DTE | INVOICE_DTE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FLORIDA PHARMACY SOLUTIONS | 000000122479 | 10/20/2014 | $0.00 | -$3,358.63 | COMPOUND | CHARTER COMMUNICATIONS | SMITH | KATHLENE | CRAVEN | $ 3,401.02 | 1118973 | 11/18/2014 | 10/28/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000122479 | 10/20/2014 | $0.00 | -$3,358.63 | COMPOUND | CHARTER COMMUNICATIONS | SMITH | KATHLENE | CRAVEN | $ (3,401.02) | 0 | 6/30/2015 | 6/9/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000123407 | 10/20/2014 | $50.00 | $1,576.29 | COMPOUND | ANTHEM BLUE CROSS OF CAL | STUHR | KRISTA | VERGOT | $ 5,797.01 | 400493281 | 11/18/2014 | 10/27/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000123484 | 10/20/2014 | $0.00 | -$4,289.35 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | JOSEPH | VERGOT | $ (4,289.35) | 0 | 7/7/2015 | |
| FLORIDA PHARMACY SOLUTIONS | 000000123484 | 10/20/2014 | $0.00 | -$4,289.35 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | JOSEPH | VERGOT | $ 4,289.35 | 1118973 | 11/18/2014 | 10/28/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000123484 | 10/20/2014 | $0.00 | $3,641.93 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | JOSEPH | VERGOT | $ 4,289.35 | 0 | 6/30/2015 | 7/7/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000121369 | 10/21/2014 | $31.49 | $14,026.80 | COMPOUND | GEORGIA DCH STATE HEALTH | CASTLEBERRY | APRIL | CRAVEN | $ 18,106.10 | 700011480 | 10/28/2014 | 10/28/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000122318 | 10/21/2014 | $0.00 | $3,105.16 | COMPOUND | CHARTER COMMUNICATIONS | WHITE | SKYLAR | CRAVEN | $ 3,943.96 | 0 | 6/30/2015 | 7/7/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000122318 | 10/21/2014 | $0.00 | -$3,708.46 | COMPOUND | CHARTER COMMUNICATIONS | WHITE | SKYLAR | CRAVEN | $ (3,943.96) | 0 | 6/30/2015 | 6/9/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000122318 | 10/21/2014 | $0.00 | -$3,708.46 | COMPOUND | CHARTER COMMUNICATIONS | WHITE | SKYLAR | CRAVEN | $ 3,943.96 | 1118973 | 11/18/2014 | 10/28/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000122363 | 10/21/2014 | $0.00 | $14,368.41 | COMPOUND | GEORGIA DCH STATE HEALTH | KISSNER | MORGAN | DOBSON | $ 17,940.41 | 700011480 | 10/28/2014 | 10/28/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000125807 | 10/21/2014 | $1,385.85 | $13,950.34 | COMPOUND | CHARTER COMMUNICATIONS | MASON | JUSTIN | VERGOT | $ 18,106.10 | 0 | 6/30/2015 | 7/21/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000125807 | 10/21/2014 | $1,385.85 | $16,717.65 | COMPOUND | CHARTER COMMUNICATIONS | MASON | JUSTIN | VERGOT | $ 18,106.10 | 1118973 | 11/18/2014 | 10/28/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000125807 | 10/21/2014 | -$1,385.85 | -$16,717.65 | COMPOUND | CHARTER COMMUNICATIONS | MASON | JUSTIN | VERGOT | $ (18,106.10) | 0 | 6/30/2015 | 7/21/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000122087 | 10/22/2014 | $0.00 | $16,899.67 | COMPOUND | CHARTER COMMUNICATIONS | BETTIS | MARCIA | CRAVEN | $ 17,940.41 | 1118973 | 11/18/2014 | 10/28/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000122087 | 10/22/2014 | $0.00 | $14,316.86 | COMPOUND | CHARTER COMMUNICATIONS | BETTIS | MARCIA | CRAVEN | $ 17,940.41 | 0 | 6/30/2015 | 7/21/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000122087 | 10/22/2014 | $0.00 | -$16,899.67 | COMPOUND | CHARTER COMMUNICATIONS | BETTIS | MARCIA | CRAVEN | $ (17,940.41) | 0 | 6/30/2015 | 7/21/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000122273 | 10/22/2014 | $0.00 | $15,044.09 | COMPOUND | MCMASTER-CARR SUPPLY COMPANY | WEBB III | JOHN | CRAVEN | $ 15,180.26 | 1118973 | 11/18/2014 | 10/28/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000122275 | 10/22/2014 | $0.00 | -$15,044.09 | COMPOUND | CHARTER COMMUNICATIONS | WALTERS | MONIQUE | CRAVEN | $ (15,180.26) | 0 | 6/30/2015 | 6/9/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000122275 | 10/22/2014 | $0.00 | $12,863.99 | COMPOUND | CHARTER COMMUNICATIONS | WALTERS | MONIQUE | CRAVEN | $ 15,180.26 | 0 | 6/30/2015 | 6/9/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000122275 | 10/22/2014 | $0.00 | $15,044.09 | COMPOUND | CHARTER COMMUNICATIONS | WALTERS | MONIQUE | CRAVEN | $ 15,180.26 | 1118973 | 11/18/2014 | 10/28/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000122316 | 10/22/2014 | $0.00 | $9,611.50 | COMPOUND | CHARTER COMMUNICATIONS | WALTERS | COURTNEY | CRAVEN | $ 11,438.26 | 0 | 6/30/2015 | 6/9/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000122316 | 10/22/2014 | $0.00 | -$11,437.84 | COMPOUND | CHARTER COMMUNICATIONS | WALTERS | COURTNEY | CRAVEN | $ (11,438.26) | 0 | 6/30/2015 | 6/9/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000122316 | 10/22/2014 | $0.00 | -$11,437.84 | COMPOUND | CHARTER COMMUNICATIONS | WALTERS | COURTNEY | CRAVEN | $ 11,438.26 | 1118973 | 11/18/2014 | 10/28/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000122252 | 10/23/2014 | $0.00 | $15,336.19 | COMPOUND | CHARTER COMMUNICATIONS | BETTIS | JIMMY | CRAVEN | $ 18,106.10 | 0 | 6/30/2015 | 7/7/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000122252 | 10/23/2014 | $0.00 | $18,106.10 | COMPOUND | CHARTER COMMUNICATIONS | BETTIS | JIMMY | CRAVEN | $ 18,106.10 | 1124462 | 11/25/2014 | 10/28/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000122252 | 10/23/2014 | $0.00 | -$18,106.10 | COMPOUND | CHARTER COMMUNICATIONS | BETTIS | JIMMY | CRAVEN | $ (18,106.10) | 0 | 6/30/2015 | 6/9/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000122304 | 10/23/2014 | $0.00 | $13,805.80 | COMPOUND | CHARTER COMMUNICATIONS | STRIKER | GEORGE | CRAVEN | $ 18,106.10 | 0 | 6/30/2015 | 8/4/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000122304 | 10/23/2014 | $0.00 | $16,309.72 | COMPOUND | CHARTER COMMUNICATIONS | STRIKER | GEORGE | CRAVEN | $ 18,106.10 | 0 | 6/30/2015 | 8/4/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000122304 | 10/23/2014 | $0.00 | $16,309.72 | COMPOUND | CHARTER COMMUNICATIONS | STRIKER | GEORGE | CRAVEN | $ 18,106.10 | 1124462 | 11/25/2014 | 10/28/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000122377 | 10/23/2014 | $0.00 | $18,106.10 | COMPOUND | CHARTER COMMUNICATIONS | WALTERS | COURTNESHA | CRAVEN | $ (18,106.10) | 0 | 6/30/2015 | 6/23/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000122377 | 10/23/2014 | $0.00 | $18,106.10 | COMPOUND | CHARTER COMMUNICATIONS | WALTERS | COURTNESHA | CRAVEN | $ 18,106.10 | 1124462 | 11/25/2014 | 10/28/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000122377 | 10/23/2014 | $0.00 | $15,336.19 | COMPOUND | CHARTER COMMUNICATIONS | WALTERS | COURTNESHA | CRAVEN | $ 18,106.10 | 0 | 6/30/2015 | 6/23/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000123664 | 10/23/2014 | $0.00 | -$11,612.78 | COMPOUND | CHARTER COMMUNICATIONS | PIERSALL | DAVID | VERGOT | $ (11,612.78) | 0 | 6/30/2015 | 7/7/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000123664 | 10/23/2014 | $0.00 | $11,612.78 | COMPOUND | CHARTER COMMUNICATIONS | PIERSALL | DAVID | VERGOT | $ 11,612.78 | 1124462 | 11/25/2014 | 10/28/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000123664 | 10/23/2014 | $0.00 | $10,109.44 | COMPOUND | CHARTER COMMUNICATIONS | PIERSALL | DAVID | VERGOT | $ 11,612.78 | 0 | 6/30/2015 | 7/7/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000124410 | 10/23/2014 | $0.00 | -$333.10 | COMPOUND | CHARTER COMMUNICATIONS | BROWN | SYDNEE | DOBSON | $ (358.85) | 0 | 6/30/2015 | 6/9/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000124410 | 10/23/2014 | $0.00 | $344.14 | COMPOUND | CHARTER COMMUNICATIONS | BROWN | SYDNEE | DOBSON | $ 358.85 | 0 | 6/30/2015 | 6/9/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000124410 | 10/23/2014 | $0.00 | $333.10 | COMPOUND | CHARTER COMMUNICATIONS | BROWN | SYDNEE | DOBSON | $ 358.85 | 1124462 | 11/25/2014 | 10/28/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000124410 | 10/23/2014 | $34.41 | $298.69 | COMPOUND | CHARTER COMMUNICATIONS | BROWN | SYDNEE | DOBSON | $ 358.85 | 0 | 6/30/2015 | 6/9/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000124410 | 10/23/2014 | $0.00 | -$333.10 | COMPOUND | CHARTER COMMUNICATIONS | BROWN | SYDNEE | DOBSON | $ (358.85) | 0 | 6/30/2015 | 6/9/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000124414 | 10/23/2014 | $0.00 | $3,101.90 | COMPOUND | CHARTER COMMUNICATIONS | BROWN | SYDNEE | DOBSON | $ 3,703.64 | 1151392 | 12/30/2014 | 12/9/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000122271 | 10/24/2014 | $0.00 | -$11,390.80 | COMPOUND | CHARTER COMMUNICATIONS | WALTERS | MONIQUE | CRAVEN | $ (11,438.26) | 0 | 6/30/2015 | 7/21/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000122271 | 10/24/2014 | $0.00 | $9,615.37 | COMPOUND | CHARTER COMMUNICATIONS | WALTERS | MONIQUE | CRAVEN | $ 11,438.26 | 0 | 6/30/2015 | 7/21/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000122271 | 10/24/2014 | $0.00 | $11,390.80 | COMPOUND | CHARTER COMMUNICATIONS | WALTERS | MONIQUE | CRAVEN | $ 11,438.26 | 1124462 | 11/25/2014 | 10/28/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000122374 | 10/24/2014 | $0.00 | $16,899.67 | COMPOUND | CHARTER COMMUNICATIONS | WALTERS | COURTNESHA | CRAVEN | $ 17,940.41 | 1124462 | 11/25/2014 | 10/28/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000122374 | 10/24/2014 | $0.00 | -$16,899.67 | COMPOUND | CHARTER COMMUNICATIONS | WALTERS | COURTNESHA | CRAVEN | $ (17,940.41) | 0 | 6/30/2015 | 7/21/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000122374 | 10/24/2014 | $0.00 | $14,316.86 | COMPOUND | CHARTER COMMUNICATIONS | WALTERS | COURTNESHA | CRAVEN | $ 17,940.41 | 0 | 6/30/2015 | 7/21/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000122514 | 10/24/2014 | $0.00 | -$16,864.84 | COMPOUND | CHARTER COMMUNICATIONS | SMITH | KATHLENE | CRAVEN | $ (18,106.10) | 0 | 6/30/2015 | 7/7/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000122514 | 10/24/2014 | $0.00 | $14,280.24 | COMPOUND | CHARTER COMMUNICATIONS | SMITH | KATHLENE | CRAVEN | $ 18,106.10 | 0 | 6/30/2015 | 7/7/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000122514 | 10/24/2014 | $0.00 | $16,864.84 | COMPOUND | CHARTER COMMUNICATIONS | SMITH | KATHLENE | CRAVEN | $ 18,106.10 | 1124462 | 11/25/2014 | 10/28/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000123645 | 10/24/2014 | $0.00 | $3,271.66 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | VICTORIA | VERGOT | $ 3,846.04 | 0 | 6/30/2015 | 7/7/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000123645 | 10/24/2014 | $0.00 | -$3,843.64 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | VICTORIA | VERGOT | $ 3,846.04 | 1124462 | 11/25/2014 | 10/28/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000123645 | 10/24/2014 | $0.00 | -$3,843.64 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | VICTORIA | VERGOT | $ (3,846.04) | 0 | 6/30/2015 | 7/7/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000123663 | 10/24/2014 | $0.00 | -$6,730.56 | COMPOUND | CHARTER COMMUNICATIONS | PIERSALL | DAVID | VERGOT | $ (7,381.70) | 0 | 6/30/2015 | 7/7/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000123663 | 10/24/2014 | $0.00 | $5,444.67 | COMPOUND | CHARTER COMMUNICATIONS | PIERSALL | DAVID | VERGOT | $ 7,381.70 | 0 | 6/30/2015 | 7/7/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000123663 | 10/24/2014 | $0.00 | $6,730.56 | COMPOUND | CHARTER COMMUNICATIONS | PIERSALL | DAVID | VERGOT | $ 7,381.70 | 1124462 | 11/25/2014 | 10/28/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000124585 | 10/24/2014 | $0.00 | $16,899.67 | COMPOUND | CHARTER COMMUNICATIONS | WEAVER | TYLER | CRAVEN | $ (17,940.41) | 0 | 6/30/2015 | 7/7/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000124585 | 10/24/2014 | $0.00 | $14,316.86 | COMPOUND | CHARTER COMMUNICATIONS | WEAVER | TYLER | CRAVEN | $ 17,940.41 | 0 | 6/30/2015 | 7/7/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000124585 | 10/24/2014 | $0.00 | $16,899.67 | COMPOUND | CHARTER COMMUNICATIONS | WEAVER | TYLER | CRAVEN | $ 17,940.41 | 1124462 | 11/25/2014 | 10/28/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000124587 | 10/24/2014 | $0.00 | $16,611.41 | COMPOUND | CHARTER COMMUNICATIONS | WEAVER | TYLER | CRAVEN | $ 18,106.10 | 1124462 | 11/25/2014 | 10/28/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000124587 | 10/24/2014 | $0.00 | -$16,611.41 | COMPOUND | CHARTER COMMUNICATIONS | WEAVER | TYLER | CRAVEN | $ (18,106.10) | 0 | 6/30/2015 | 6/9/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000124587 | 10/24/2014 | $203.02 | $16,408.39 | COMPOUND | CHARTER COMMUNICATIONS | WEAVER | TYLER | CRAVEN | $ 18,106.10 | 0 | 6/30/2015 | 6/9/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000124587 | 10/24/2014 | $0.00 | $14,064.19 | COMPOUND | CHARTER COMMUNICATIONS | WEAVER | TYLER | CRAVEN | $ 18,106.10 | 0 | 6/30/2015 | 6/9/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000126312 | 10/24/2014 | $10.00 | $1,295.87 | COMPOUND | HIGHMARK BC/BS | PICHETTE | TIMOTHY | VERGOT | $ 1,766.81 | 200502963 | 11/25/2014 | 10/28/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000126314 | 10/24/2014 | $50.00 | $9,419.41 | COMPOUND | HIGHMARK BC/BS | PICHETTE | TIMOTHY | VERGOT | $ 12,973.01 | 200502963 | 11/25/2014 | 10/28/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000121350 | 10/27/2014 | $0.00 | $1,610.66 | COMPOUND | GEORGIA DCH STATE HEALTH | CASTLEBERRY | APRIL | CRAVEN | $ 2,107.22 | 700011744 | 11/4/2014 | 11/4/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000122177 | 10/27/2014 | $0.00 | $17,024.11 | COMPOUND | CHARTER COMMUNICATIONS | WHITE | AIRICHA | CRAVEN | $ 17,940.41 | 1124462 | 11/25/2014 | 11/11/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000122177 | 10/27/2014 | $0.00 | $14,423.84 | COMPOUND | CHARTER COMMUNICATIONS | WHITE | AIRICHA | CRAVEN | $ 17,940.41 | 0 | 6/30/2015 | 7/7/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000122177 | 10/27/2014 | $0.00 | -$17,024.11 | COMPOUND | CHARTER COMMUNICATIONS | WHITE | AIRICHA | CRAVEN | $ (17,940.41) | 0 | 6/30/2015 | 7/7/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000122180 | 10/27/2014 | $0.00 | $17,024.11 | COMPOUND | CHARTER COMMUNICATIONS | STRIKER | VALERIE | CRAVEN | $ 17,940.41 | 1124462 | 11/25/2014 | 11/11/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000122180 | 10/27/2014 | $0.00 | $14,423.84 | COMPOUND | CHARTER COMMUNICATIONS | STRIKER | VALERIE | CRAVEN | $ 17,940.41 | 0 | 6/30/2015 | 7/21/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000122180 | 10/27/2014 | $0.00 | -$6,828.29 | COMPOUND | CHARTER COMMUNICATIONS | WALTERS | COURTNESHA | CRAVEN | $ (7,381.70) | 0 | 6/30/2015 | 6/9/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000122381 | 10/27/2014 | $0.00 | $6,828.29 | COMPOUND | CHARTER COMMUNICATIONS | WALTERS | COURTNESHA | CRAVEN | $ 7,381.70 | 1124462 | 11/25/2014 | 11/11/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000122381 | 10/27/2014 | $0.00 | $5,522.85 | COMPOUND | CHARTER COMMUNICATIONS | WALTERS | COURTNESHA | CRAVEN | $ 7,381.70 | 0 | 6/30/2015 | 6/9/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000122787 | 10/27/2014 | $0.00 | $15,044.09 | COMPOUND | CHARTER COMMUNICATIONS | STRIKER | GEORGE | CRAVEN | $ 15,180.26 | 1124462 | 11/25/2014 | 11/11/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000122787 | 10/27/2014 | $0.00 | -$15,044.09 | COMPOUND | CHARTER COMMUNICATIONS | STRIKER | GEORGE | CRAVEN | $ (15,180.26) | 0 | 6/30/2015 | 7/21/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000122787 | 10/27/2014 | $0.00 | $12,863.99 | COMPOUND | CHARTER COMMUNICATIONS | STRIKER | GEORGE | CRAVEN | $ 15,180.26 | 0 | 6/30/2015 | 7/21/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000122854 | 10/27/2014 | $0.00 | $15,044.09 | COMPOUND | CHARTER COMMUNICATIONS | WHITE | AIRICHA | CRAVEN | $ 15,180.26 | 1124462 | 11/25/2014 | 11/11/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000122854 | 10/27/2014 | $0.00 | $12,863.99 | COMPOUND | CHARTER COMMUNICATIONS | WHITE | AIRICHA | CRAVEN | $ 15,180.26 | 0 | 6/30/2015 | 7/7/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000123659 | 10/27/2014 | $0.00 | $17,580.16 | COMPOUND | CHARTER COMMUNICATIONS | PIERSALL | DAVID | VERGOT | $ 18,106.10 | 0 | 6/30/2015 | 7/21/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000123659 | 10/27/2014 | $0.00 | $14,124.35 | COMPOUND | CHARTER COMMUNICATIONS | PIERSALL | DAVID | VERGOT | $ 18,106.10 | 1124462 | 11/25/2014 | 11/11/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000123660 | 10/27/2014 | $0.00 | -$6,828.29 | COMPOUND | CHARTER COMMUNICATIONS | PIERSALL | DAVID | VERGOT | $ (7,381.70) | 0 | 6/30/2015 | 7/21/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000123660 | 10/27/2014 | $0.00 | $6,828.29 | COMPOUND | CHARTER COMMUNICATIONS | PIERSALL | DAVID | VERGOT | $ 7,381.70 | 1124462 | 11/25/2014 | 11/11/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000123660 | 10/27/2014 | $0.00 | $5,522.85 | COMPOUND | CHARTER COMMUNICATIONS | PIERSALL | DAVID | VERGOT | $ 7,381.70 | 0 | 6/30/2015 | 7/21/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000124368 | 10/27/2014 | $0.00 | $16,899.67 | COMPOUND | CHARTER COMMUNICATIONS | RIVAS | ALEX | CRAVEN | $ (17,940.41) | 0 | 6/30/2015 | 7/7/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000124368 | 10/27/2014 | $0.00 | $14,316.86 | COMPOUND | CHARTER COMMUNICATIONS | RIVAS | ALEX | CRAVEN | $ 17,940.41 | 1124462 | 11/25/2014 | 11/11/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000124368 | 10/27/2014 | $0.00 | -$16,899.67 | COMPOUND | CHARTER COMMUNICATIONS | RIVAS | ALEX | CRAVEN | $ 17,940.41 | 0 | 6/30/2015 | 7/7/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000124588 | 10/27/2014 | $0.00 | $15,044.09 | COMPOUND | CHARTER COMMUNICATIONS | WEAVER | TYLER | CRAVEN | $ (15,180.26) | 0 | 6/30/2015 | 7/21/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000124588 | 10/27/2014 | $0.00 | $12,863.99 | COMPOUND | CHARTER COMMUNICATIONS | WEAVER | TYLER | CRAVEN | $ 15,180.26 | 0 | 6/30/2015 | 7/21/2015 |

| PHCY_NME | PHCY_RX_NBR | SERVICED_DTE | PAY_PATIENT_PAY_AMT | PAY_NET_CHECK_AMT | LABEL_TXT | CARRIER_NAME | MBR_FIRST_NME | MBR_LAST_NME | PRSCRBR_LAST_NME | SBMTD_FINAL_INGRED_COST_AMT | CHECK_NBR | CHECK_DTE | INVOICE_DTE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FLORIDA PHARMACY SOLUTIONS | 000000124588 | 10/27/2014 | $0.00 | $15,044.09 | COMPOUND | CHARTER COMMUNICATIONS | WEAVER | TYLER | CRAVEN | 15,180.26 | 1124462 | 11/25/2014 | 11/11/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000126313 | 10/27/2014 | $30.00 | $95.49 | COMPOUND | HIGHMARK BC/BS | PICHETTE | TIMOTHY | VERGOT | 134.57 | 200502963 | 11/25/2014 | 11/11/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000126388 | 10/27/2014 | $0.00 | $1,391.28 | COMPOUND | CHARTER COMMUNICATIONS | ROBERTS | JEFFERY | DOBSON | 1,481.17 | 1124462 | 11/25/2014 | 11/11/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000126388 | 10/27/2014 | $0.00 | $1,202.65 | COMPOUND | CHARTER COMMUNICATIONS | ROBERTS | JEFFERY | DOBSON | 1,481.17 | 0 | 6/30/2015 | 6/9/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000126388 | 10/27/2014 | $0.00 | -$1,391.28 | COMPOUND | CHARTER COMMUNICATIONS | ROBERTS | JEFFERY | DOBSON | (1,481.17) | 0 | 6/30/2015 | 6/9/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000121219 | 10/28/2014 | $80.00 | $6,899.65 | COMPOUND | VERIZON WIRELESS | ANDREWS III | HERBERT | CRAVEN | 7,381.70 | 200525213 | 12/2/2014 | 11/13/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000121984 | 10/28/2014 | $75.00 | $8,440.88 | COMPOUND | FEDEX CORPORATION | ANDREWS | NANCY | CRAVEN | 10,939.10 | 400505535 | 12/2/2014 | 11/13/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000122089 | 10/28/2014 | $0.00 | -$6,868.27 | COMPOUND | CHARTER COMMUNICATIONS | BETTIS | MARCIA | CRAVEN | (7,381.70) | 0 | 6/30/2015 | 7/21/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000122089 | 10/28/2014 | $0.00 | $5,554.84 | COMPOUND | CHARTER COMMUNICATIONS | BETTIS | MARCIA | CRAVEN | 7,381.70 | 0 | 6/30/2015 | 7/21/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000122089 | 10/28/2014 | $0.00 | $6,868.27 | COMPOUND | CHARTER COMMUNICATIONS | BETTIS | MARCIA | CRAVEN | 7,381.70 | 1129919 | 12/2/2014 | 11/11/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000122317 | 10/28/2014 | $0.00 | $9,611.50 | COMPOUND | CHARTER COMMUNICATIONS | ROBERTS | JEFFERY | DOBSON | 11,438.26 | 0 | 6/30/2015 | 7/21/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000122317 | 10/28/2014 | $0.00 | -$11,437.84 | COMPOUND | CHARTER COMMUNICATIONS | ROBERTS | JEFFERY | DOBSON | (11,438.26) | 0 | 6/30/2015 | 7/21/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000122317 | 10/28/2014 | $0.00 | $11,437.84 | COMPOUND | CHARTER COMMUNICATIONS | ROBERTS | JEFFERY | DOBSON | 11,438.26 | 1129919 | 12/2/2014 | 11/11/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000124413 | 10/28/2014 | $0.00 | -$15,028.65 | COMPOUND | CHARTER COMMUNICATIONS | BROWN | SYDNEE | DOBSON | (15,180.26) | 0 | 6/30/2015 | 7/21/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000124413 | 10/28/2014 | $178.24 | $14,850.41 | COMPOUND | CHARTER COMMUNICATIONS | BROWN | SYDNEE | DOBSON | 15,180.26 | 0 | 6/30/2015 | 6/9/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000124413 | 10/28/2014 | $0.00 | $15,028.65 | COMPOUND | CHARTER COMMUNICATIONS | BROWN | SYDNEE | DOBSON | 15,180.26 | 1129919 | 12/2/2014 | 11/11/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000124413 | 10/28/2014 | $0.00 | $12,850.35 | COMPOUND | CHARTER COMMUNICATIONS | BROWN | SYDNEE | DOBSON | 15,180.26 | 0 | 6/30/2015 | 7/21/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000124583 | 10/28/2014 | $0.00 | -$7,037.64 | COMPOUND | CHARTER COMMUNICATIONS | WEAVER | TYLER | CRAVEN | 8,051.31 | 1129919 | 12/2/2014 | 11/11/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000124583 | 10/28/2014 | $0.00 | -$7,037.64 | COMPOUND | CHARTER COMMUNICATIONS | WEAVER | TYLER | CRAVEN | (8,051.31) | 0 | 6/30/2015 | 6/9/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000124583 | 10/28/2014 | $0.00 | $6,059.77 | COMPOUND | CHARTER COMMUNICATIONS | WEAVER | TYLER | CRAVEN | 8,051.31 | 0 | 6/30/2015 | 6/9/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000126469 | 10/28/2014 | $40.00 | $3,332.06 | COMPOUND | PREMERA BCBS | NELSON | NEVIL | VERGOT | 3,401.02 | 1129919 | 12/2/2014 | 11/11/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000126496 | 10/28/2014 | $2,548.06 | $14,412.63 | COMPOUND | CHARTER COMMUNICATIONS | COOK | NOLAN | VERGOT | 16,960.69 | 1129919 | 12/2/2014 | 11/11/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000126530 | 10/28/2014 | $0.00 | $15,044.09 | COMPOUND | CHARTER COMMUNICATIONS | HUMPHREY | GAREB | VERGOT | 15,180.26 | 1129919 | 12/2/2014 | 11/11/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000126530 | 10/28/2014 | $0.00 | -$15,044.09 | COMPOUND | CHARTER COMMUNICATIONS | HUMPHREY | GAREB | VERGOT | (15,180.26) | 0 | 6/30/2015 | 7/21/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000126530 | 10/28/2014 | $0.00 | $12,863.99 | COMPOUND | CHARTER COMMUNICATIONS | HUMPHREY | GAREB | VERGOT | 15,180.26 | 0 | 6/30/2015 | 7/21/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000126534 | 10/28/2014 | $0.00 | $6,026.46 | COMPOUND | CHARTER COMMUNICATIONS | HUMPHREY | GAREB | VERGOT | 8,051.31 | 1135433 | 12/9/2014 | 11/11/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000126535 | 10/28/2014 | $0.00 | -$6,868.27 | COMPOUND | CHARTER COMMUNICATIONS | HUMPHREY | GAREB | VERGOT | (7,381.70) | 0 | 6/30/2015 | 7/7/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000126535 | 10/28/2014 | $0.00 | $6,868.27 | COMPOUND | CHARTER COMMUNICATIONS | HUMPHREY | GAREB | VERGOT | 7,381.70 | 1129919 | 12/2/2014 | 11/11/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000126535 | 10/28/2014 | $0.00 | $5,554.84 | COMPOUND | CHARTER COMMUNICATIONS | HUMPHREY | GAREB | VERGOT | 7,381.70 | 0 | 6/30/2015 | 7/7/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000122181 | 10/29/2014 | $0.00 | $16,609.92 | COMPOUND | CHARTER COMMUNICATIONS | STRIKER | VALERIE | CRAVEN | 18,092.66 | 1129919 | 12/2/2014 | 11/11/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000122181 | 10/29/2014 | $0.00 | $14,062.92 | COMPOUND | CHARTER COMMUNICATIONS | STRIKER | VALERIE | CRAVEN | 18,092.66 | 0 | 6/30/2015 | 7/21/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000122181 | 10/29/2014 | $0.00 | -$16,609.92 | COMPOUND | CHARTER COMMUNICATIONS | STRIKER | VALERIE | CRAVEN | (18,092.66) | 0 | 6/30/2015 | 7/21/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000122585 | 10/29/2014 | $0.00 | $14,062.92 | COMPOUND | CHARTER COMMUNICATIONS | WHITE | AIRICHA | CRAVEN | 18,092.66 | 0 | 6/30/2015 | 6/9/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000122585 | 10/29/2014 | $0.00 | $16,609.92 | COMPOUND | CHARTER COMMUNICATIONS | WHITE | AIRICHA | CRAVEN | 18,092.66 | 1129919 | 12/2/2014 | 11/11/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000122585 | 10/29/2014 | $0.00 | -$16,609.92 | COMPOUND | CHARTER COMMUNICATIONS | WHITE | AIRICHA | CRAVEN | (18,092.66) | 0 | 6/30/2015 | 6/9/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000124369 | 10/29/2014 | $0.00 | $14,062.92 | COMPOUND | CHARTER COMMUNICATIONS | RIVAS | ALEX | CRAVEN | 18,092.66 | 0 | 6/30/2015 | 7/21/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000124369 | 10/29/2014 | $0.00 | $16,609.92 | COMPOUND | CHARTER COMMUNICATIONS | RIVAS | ALEX | CRAVEN | 18,092.66 | 1129919 | 12/2/2014 | 11/11/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000124369 | 10/29/2014 | $0.00 | -$16,609.92 | COMPOUND | CHARTER COMMUNICATIONS | RIVAS | ALEX | CRAVEN | (18,092.66) | 0 | 6/30/2015 | 7/21/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000124419 | 10/29/2014 | $0.00 | $9,765.49 | COMPOUND | CHARTER COMMUNICATIONS | LEWIS | BRADON | CRAVEN | 11,612.78 | 0 | 6/30/2015 | 6/9/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000124419 | 10/29/2014 | $0.00 | $11,612.78 | COMPOUND | CHARTER COMMUNICATIONS | LEWIS | BRADON | CRAVEN | 11,612.78 | 1129919 | 12/2/2014 | 11/11/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000124419 | 10/29/2014 | $0.00 | -$11,612.78 | COMPOUND | CHARTER COMMUNICATIONS | LEWIS | BRADON | CRAVEN | (11,612.78) | 0 | 6/30/2015 | 6/9/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000126528 | 10/30/2014 | $0.00 | $14,112.63 | COMPOUND | CHARTER COMMUNICATIONS | HUMPHREY | GAREB | VERGOT | 16,658.09 | 1135433 | 12/9/2014 | 11/11/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000122310 | 10/30/2014 | $0.00 | -$7,522.61 | COMPOUND | CHARTER COMMUNICATIONS | ROBERTS | JEFFERY | DOBSON | (7,590.13) | 0 | 6/30/2015 | 7/21/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000122310 | 10/30/2014 | $0.00 | $6,432.67 | COMPOUND | CHARTER COMMUNICATIONS | ROBERTS | JEFFERY | DOBSON | 7,590.13 | 0 | 6/30/2015 | 7/21/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000122310 | 10/30/2014 | $0.00 | $7,522.61 | COMPOUND | CHARTER COMMUNICATIONS | ROBERTS | JEFFERY | DOBSON | 7,590.13 | 1129919 | 12/2/2014 | 11/11/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000126498 | 10/30/2014 | $0.00 | -$11,612.78 | COMPOUND | CHARTER COMMUNICATIONS | COOK | NOLAN | VERGOT | (11,612.78) | 0 | 6/30/2015 | 7/7/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000126498 | 10/30/2014 | $0.00 | $10,106.71 | COMPOUND | CHARTER COMMUNICATIONS | COOK | NOLAN | VERGOT | 11,612.78 | 0 | 6/30/2015 | 7/7/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000126498 | 10/30/2014 | $0.00 | $11,612.78 | COMPOUND | CHARTER COMMUNICATIONS | COOK | NOLAN | VERGOT | 11,612.78 | 1129919 | 12/2/2014 | 11/11/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000126386 | 10/31/2014 | $30.00 | $1,210.68 | COMPOUND | HIGHMARK BC/BS | PICHETTE | TIMOTHY | VERGOT | 1,739.16 | 200525213 | 12/2/2014 | 11/11/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000122254 | 11/3/2014 | $0.00 | $3,667.62 | COMPOUND | CHARTER COMMUNICATIONS | BETTIS | JIMMY | CRAVEN | 4,289.35 | 1129919 | 12/2/2014 | 11/11/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000122310 | 11/3/2014 | $0.00 | $14,111.18 | COMPOUND | CHARTER COMMUNICATIONS | WALTERS | COURTNEY | CRAVEN | 18,092.66 | 1129919 | 12/2/2014 | 11/11/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000122343 | 11/3/2014 | $12.00 | $14,058.12 | COMPOUND | GENERAL MOTORS LLC | ZARR | CAITLIN | DOBSON | 18,092.66 | 1129919 | 12/2/2014 | 11/11/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000123372 | 11/3/2014 | $50.00 | $289.33 | COMPOUND | ANTHEM BLUE CROSS OF CAL | STUHR | KRISTA | VERGOT | 456.43 | 400505535 | 12/2/2014 | 11/10/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000123438 | 11/3/2014 | $0.00 | $14,111.18 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | VICTORIA | VERGOT | 18,092.66 | 1129919 | 12/2/2014 | 11/11/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000123645 | 11/3/2014 | $0.00 | $4,332.93 | COMPOUND | CHARTER COMMUNICATIONS | CRONNON | BILLY | CRAVEN | 5,122.83 | 1129919 | 12/2/2014 | 11/11/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000123645 | 11/3/2014 | $0.00 | $4,332.93 | COMPOUND | CHARTER COMMUNICATIONS | CRONNON | BILLY | CRAVEN | 5,122.83 | 1129919 | 12/2/2014 | 11/11/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000122192 | 11/4/2014 | $15.00 | $1,132.24 | COMPOUND | ANTHEM BCBS OF GEORGIA | ROSS | CONNIE | DOBSON | 1,766.81 | 400505535 | 12/2/2014 | 11/10/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000122337 | 11/4/2014 | $12.00 | $2,877.21 | COMPOUND | GENERAL MOTORS LLC | ZARR | CAITLIN | DOBSON | 3,342.67 | 1135433 | 12/9/2014 | 11/11/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000123437 | 11/4/2014 | $0.00 | $14,400.46 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | VICTORIA | VERGOT | 20,605.36 | 1135433 | 12/9/2014 | 11/11/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000123482 | 11/4/2014 | $0.00 | $14,400.46 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | JOSEPH | VERGOT | 20,605.36 | 1135433 | 12/9/2014 | 11/11/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000126526 | 11/4/2014 | $0.00 | $14,370.46 | COMPOUND | CHARTER COMMUNICATIONS | HUMPHREY | GAREB | VERGOT | 20,605.36 | 1135433 | 12/9/2014 | 11/11/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000122315 | 11/5/2014 | $0.00 | $12,863.99 | COMPOUND | CHARTER COMMUNICATIONS | WHITE | SKYLAR | CRAVEN | 15,180.26 | 1135433 | 12/9/2014 | 11/11/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000123661 | 11/5/2014 | $0.00 | $15,122.75 | COMPOUND | CHARTER COMMUNICATIONS | PIERSAUL | DAVID | VERGOT | 21,635.65 | 1135433 | 12/9/2014 | 11/11/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000124365 | 11/5/2014 | $0.00 | $2,901.87 | COMPOUND | CHARTER COMMUNICATIONS | RIVAS | ALEX | CRAVEN | 3,401.02 | 1135433 | 12/9/2014 | 11/11/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000126491 | 11/5/2014 | $166.38 | $2,735.49 | COMPOUND | CHARTER COMMUNICATIONS | CRONNON | BILLY | CRAVEN | 3,401.02 | 1151392 | 12/30/2014 | 12/9/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000122519 | 11/6/2014 | $100.00 | $13,974.88 | COMPOUND | EASTMAN CHEMICAL COMPANY | ROBINSON | ASHLEIGH | DOBSON | 18,092.66 | 1135433 | 12/9/2014 | 11/11/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000122314 | 11/6/2014 | $0.00 | $14,339.18 | COMPOUND | CHARTER COMMUNICATIONS | SMITH | COURTNEY | CRAVEN | 17,945.23 | 1135433 | 12/9/2014 | 11/11/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000122479 | 11/6/2014 | $0.00 | $2,901.87 | COMPOUND | CHARTER COMMUNICATIONS | SMITH | KATHLENE | CRAVEN | 3,370.86 | 1135433 | 12/9/2014 | 11/11/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000127187 | 11/6/2014 | $75.00 | $5,307.90 | COMPOUND | FEDEX CORPORATION | ANDREWS | NANCY | CRAVEN | 7,218.32 | 400511652 | 12/9/2014 | 11/13/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000122339 | 11/7/2014 | $12.00 | $6,029.70 | COMPOUND | GENERAL MOTORS LLC | ZARR | CAITLIN | DOBSON | 7,032.66 | 1135433 | 12/9/2014 | 11/11/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000123481 | 11/7/2014 | $0.00 | $14,029.47 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | JOSEPH | VERGOT | 18,092.66 | 1135433 | 12/9/2014 | 11/11/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000123662 | 11/7/2014 | $0.00 | $14,029.47 | COMPOUND | CHARTER COMMUNICATIONS | PIERSAUL | DAVID | VERGOT | 26,029.47 | 1135433 | 12/9/2014 | 11/11/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000122312 | 11/10/2014 | $0.00 | $6,056.48 | COMPOUND | CHARTER COMMUNICATIONS | WHITE | SKYLAR | CRAVEN | 8,051.31 | 1140798 | 12/16/2014 | 11/25/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000127110 | 11/12/2014 | $100.00 | $5,556.27 | COMPOUND | EASTMAN CHEMICAL COMPANY | ROBINSON | ASHLEIGH | DOBSON | 7,032.66 | 1140798 | 12/16/2014 | 11/25/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000127113 | 11/12/2014 | $100.00 | $14,318.96 | COMPOUND | EASTMAN CHEMICAL COMPANY | ROBINSON | ASHLEIGH | DOBSON | 17,945.23 | 1140798 | 12/16/2014 | 11/25/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000121369 | 11/13/2014 | $50.00 | $14,112.88 | COMPOUND | GEORGIA DOT STATE HEALTH | CASTLEBERRY | APRIL | CRAVEN | 18,092.66 | 700012284 | 12/9/2014 | 11/18/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000121984 | 11/13/2014 | $75.00 | $8,504.66 | COMPOUND | FEDEX CORPORATION | ANDREWS | NANCY | CRAVEN | 10,930.98 | 400517745 | 12/16/2014 | 11/27/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000121372 | 11/14/2014 | $50.00 | $1,149.24 | COMPOUND | GEORGIA DOT STATE HEALTH | CASTLEBERRY | APRIL | CRAVEN | 1,481.17 | 700012284 | 12/9/2014 | 11/18/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000123350 | 11/14/2014 | $0.00 | $12,818.32 | COMPOUND | CHARTER COMMUNICATIONS | ROBERTS | JEFFERY | DOBSON | 15,042.99 | 1140798 | 12/16/2014 | 11/25/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000123350 | 11/14/2014 | $0.00 | $14,408.86 | COMPOUND | CHARTER COMMUNICATIONS | CONE-CRUMBLEY | ERIKA | CRAVEN | 17,945.23 | 1140798 | 12/16/2014 | 11/25/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000122351 | 11/14/2014 | $0.00 | $14,408.86 | COMPOUND | CHARTER COMMUNICATIONS | CONE-CRUMBLEY | ERIKA | CRAVEN | 18,092.66 | 1140798 | 12/16/2014 | 11/25/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000123407 | 11/14/2014 | $50.00 | $1,576.29 | COMPOUND | ANTHEM BLUE CROSS OF CAL | STUHR | KRISTA | VERGOT | 1,626.29 | 400511652 | 12/9/2014 | 11/17/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000126496 | 11/14/2014 | $0.00 | $14,391.00 | COMPOUND | CHARTER COMMUNICATIONS | COOK | NOLAN | CRAVEN | 17,945.23 | 1140798 | 12/16/2014 | 11/25/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000126535 | 11/14/2014 | $0.00 | $5,516.48 | COMPOUND | CHARTER COMMUNICATIONS | HUMPHREY | GAREB | CRAVEN | 7,381.70 | 1140798 | 12/16/2014 | 11/25/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000122086 | 11/17/2014 | $0.00 | $14,124.68 | COMPOUND | CHARTER COMMUNICATIONS | BETTIS | MARCIA | CRAVEN | 18,092.66 | 1146158 | 12/23/2014 | 11/25/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000122087 | 11/17/2014 | $0.00 | $14,118.20 | COMPOUND | CHARTER COMMUNICATIONS | BETTIS | MARCIA | CRAVEN | 17,945.23 | 1146158 | 12/23/2014 | 11/25/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000122252 | 11/17/2014 | $0.00 | $14,124.68 | COMPOUND | CHARTER COMMUNICATIONS | BETTIS | JIMMY | CRAVEN | 18,092.66 | 1146158 | 12/23/2014 | 11/25/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000122318 | 11/17/2014 | $0.00 | $3,099.05 | COMPOUND | CHARTER COMMUNICATIONS | WHITE | SKYLAR | CRAVEN | 3,938.96 | 1146158 | 12/23/2014 | 11/25/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000122349 | 11/17/2014 | $0.00 | $6,353.98 | COMPOUND | CHARTER COMMUNICATIONS | CONE-CRUMBLEY | ERIKA | CRAVEN | 7,381.70 | 1146158 | 12/23/2014 | 11/25/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000122353 | 11/17/2014 | $0.00 | $14,391.00 | COMPOUND | CHARTER COMMUNICATIONS | CONE-CRUMBLEY | ERIKA | CRAVEN | 18,092.66 | 1146158 | 12/23/2014 | 11/25/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000122374 | 11/17/2014 | $0.00 | $14,391.00 | COMPOUND | CHARTER COMMUNICATIONS | WALTERS | COURTNESHA | CRAVEN | 17,945.23 | 1146158 | 12/23/2014 | 11/25/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000122377 | 11/17/2014 | $0.00 | $14,391.00 | COMPOUND | CHARTER COMMUNICATIONS | WALTERS | COURTNESHA | CRAVEN | 18,092.66 | 1146158 | 12/23/2014 | 11/25/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000122381 | 11/17/2014 | $0.00 | $5,499.17 | COMPOUND | CHARTER COMMUNICATIONS | WALTERS | COURTNESHA | CRAVEN | 7,201.69 | 1146158 | 12/23/2014 | 11/25/2014 |

Data Class: Confidential

| PHCY_NME | PHCY_RX_NBR | SERVICED_DTE | PAY_PATIENT_PAY_AMT | PAY_NET_CHECK_AMT | LABEL_TXT | CARRIER_NAME | MBR_FIRST_NME | MBR_LAST_NME | PRSCRBR_LAST_NME | SBMTD_FINAL_INGRED_COST_AMT | CHECK_NBR | CHECK_DTE | INVOICE_DTE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FLORIDA PHARMACY SOLUTIONS | 000000123484 | 11/17/2014 | $0.00 | $3,663.47 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | JOSEPH | VERGOT | $ 4,293.97 | 1146158 | 12/23/2014 | 11/25/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000122089 | 11/18/2014 | $0.00 | $5,499.17 | COMPOUND | CHARTER COMMUNICATIONS | BETTIS | MARCIA | CRAVEN | $ 7,381.70 | 1146158 | 12/23/2014 | 11/25/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000122316 | 11/18/2014 | $0.00 | $9,658.46 | COMPOUND | CHARTER COMMUNICATIONS | WALTERS | COURTNEY | CRAVEN | $ 11,450.59 | 1146158 | 12/23/2014 | 11/25/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000126312 | 11/18/2014 | $50.00 | $1,160.11 | COMPOUND | HIGHMARK BC/BS | PICHETTE | TIMOTHY | VERGOT | $ 1,766.81 | 200592209 | 12/23/2014 | 11/25/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000126314 | 11/18/2014 | $50.00 | $9,813.75 | COMPOUND | HIGHMARK BC/BS | PICHETTE | TIMOTHY | VERGOT | $ 11,262.58 | 200592209 | 12/23/2014 | 11/25/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000127819 | 11/18/2014 | $0.00 | $14,212.94 | COMPOUND | CHARTER COMMUNICATIONS | PENDLEY | RICKY | CRAVEN | $ 16,796.93 | 1146158 | 12/23/2014 | 11/25/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000122177 | 11/20/2014 | $0.00 | $14,408.86 | COMPOUND | CHARTER COMMUNICATIONS | WHITE | AIRICHA | CRAVEN | $ 17,945.23 | 1146158 | 12/23/2014 | 11/25/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000122275 | 11/20/2014 | $0.00 | $12,938.09 | COMPOUND | CHARTER COMMUNICATIONS | WALTERS | MONIQUE | CRAVEN | $ 15,180.26 | 1146158 | 12/23/2014 | 11/25/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000122514 | 11/20/2014 | $0.00 | $14,212.94 | COMPOUND | CHARTER COMMUNICATIONS | SMITH | KATHLENE | CRAVEN | $ 18,092.66 | 1146158 | 12/23/2014 | 11/25/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000122585 | 11/20/2014 | $0.00 | $14,212.94 | COMPOUND | CHARTER COMMUNICATIONS | WHITE | AIRICHA | CRAVEN | $ 18,092.66 | 1146158 | 12/23/2014 | 11/25/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000123659 | 11/20/2014 | $0.00 | $14,212.94 | COMPOUND | CHARTER COMMUNICATIONS | PIERSAUL | DAVID | VERGOT | $ 18,092.66 | 1146158 | 12/23/2014 | 11/25/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000124368 | 11/20/2014 | $0.00 | $14,408.86 | COMPOUND | CHARTER COMMUNICATIONS | RIVAS | ALEX | CRAVEN | $ 17,945.23 | 1146158 | 12/23/2014 | 11/25/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000122304 | 11/21/2014 | $0.00 | $14,212.94 | COMPOUND | CHARTER COMMUNICATIONS | STRIKER | GEORGE | CRAVEN | $ 18,092.66 | 1146158 | 12/23/2014 | 11/25/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000122787 | 11/21/2014 | $0.00 | $12,938.09 | COMPOUND | CHARTER COMMUNICATIONS | STRIKER | GEORGE | CRAVEN | $ 15,180.26 | 1146158 | 12/23/2014 | 11/25/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000122854 | 11/21/2014 | $0.00 | $12,938.09 | COMPOUND | CHARTER COMMUNICATIONS | WHITE | AIRICHA | CRAVEN | $ 15,180.26 | 1146158 | 12/23/2014 | 11/25/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000124369 | 11/21/2014 | $0.00 | $14,212.94 | COMPOUND | CHARTER COMMUNICATIONS | RIVAS | ALEX | CRAVEN | $ 18,092.66 | 1146158 | 12/23/2014 | 11/25/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000127815 | 11/21/2014 | $1,253.11 | $11,684.98 | COMPOUND | CHARTER COMMUNICATIONS | PENDLEY | PAMELA | CRAVEN | $ 15,180.26 | 1146158 | 12/23/2014 | 11/25/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000127817 | 11/21/2014 | $601.86 | $13,807.00 | COMPOUND | CHARTER COMMUNICATIONS | PENDLEY | RICKY | CRAVEN | $ 17,945.23 | 1146158 | 12/23/2014 | 11/25/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000124410 | 11/22/2014 | $0.00 | $343.05 | COMPOUND | CHARTER COMMUNICATIONS | BROWN | SYDNEE | DOBSON | $ 358.85 | 1146158 | 12/23/2014 | 12/9/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000122180 | 11/24/2014 | $0.00 | $14,408.86 | COMPOUND | CHARTER COMMUNICATIONS | STRIKER | VALERIE | CRAVEN | $ 17,945.23 | 1151392 | 12/30/2014 | 12/9/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000122181 | 11/24/2014 | $0.00 | $14,212.94 | COMPOUND | CHARTER COMMUNICATIONS | STRIKER | VALERIE | CRAVEN | $ 18,092.66 | 1151392 | 12/30/2014 | 12/9/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000122271 | 11/24/2014 | $0.00 | $9,710.12 | COMPOUND | CHARTER COMMUNICATIONS | WALTERS | MONIQUE | CRAVEN | $ 11,450.59 | 1151392 | 12/30/2014 | 12/9/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000124413 | 11/24/2014 | $0.00 | $12,938.09 | COMPOUND | CHARTER COMMUNICATIONS | BROWN | SYDNEE | DOBSON | $ 15,180.26 | 1151392 | 12/30/2014 | 12/9/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000124414 | 11/24/2014 | $0.00 | $3,098.05 | COMPOUND | CHARTER COMMUNICATIONS | BROWN | SYDNEE | DOBSON | $ 3,943.96 | 1151392 | 12/30/2014 | 12/9/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000124583 | 11/24/2014 | $0.00 | $6,049.44 | COMPOUND | CHARTER COMMUNICATIONS | WEAVER | TYLER | CRAVEN | $ 7,032.65 | 1151392 | 12/30/2014 | 12/9/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000124585 | 11/24/2014 | $0.00 | $14,408.86 | COMPOUND | CHARTER COMMUNICATIONS | WEAVER | TYLER | CRAVEN | $ 17,945.23 | 1151392 | 12/30/2014 | 12/9/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000124587 | 11/24/2014 | $0.00 | $14,212.94 | COMPOUND | CHARTER COMMUNICATIONS | WEAVER | TYLER | CRAVEN | $ 18,092.66 | 1151392 | 12/30/2014 | 12/9/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000124588 | 11/24/2014 | $0.00 | $12,938.09 | COMPOUND | CHARTER COMMUNICATIONS | WEAVER | TYLER | CRAVEN | $ 15,180.26 | 1151392 | 12/30/2014 | 12/9/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000126386 | 11/24/2014 | $30.00 | $1,152.47 | COMPOUND | HIGHMARK BC/BS | PICHETTE | TIMOTHY | VERGOT | $ 1,739.16 | 200614557 | 12/30/2014 | 12/9/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000126498 | 11/24/2014 | $0.00 | $9,724.30 | COMPOUND | CHARTER COMMUNICATIONS | COOK | NOLAN | CRAVEN | $ 17,534.70 | 1151392 | 12/30/2014 | 12/9/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000126528 | 11/24/2014 | $0.00 | $14,212.94 | COMPOUND | CHARTER COMMUNICATIONS | HUMPHREY | GAREB | CRAVEN | $ 18,092.66 | 1151392 | 12/30/2014 | 12/9/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000126530 | 11/24/2014 | $0.00 | $12,943.28 | COMPOUND | CHARTER COMMUNICATIONS | HUMPHREY | GAREB | CRAVEN | $ 15,180.26 | 1151392 | 12/30/2014 | 12/9/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000126534 | 11/24/2014 | $0.00 | $6,049.44 | COMPOUND | CHARTER COMMUNICATIONS | HUMPHREY | GAREB | CRAVEN | $ 7,032.65 | 1151392 | 12/30/2014 | 12/9/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000127187 | 11/24/2014 | $75.00 | $5,286.06 | COMPOUND | FEDEX CORPORATION | ANDREWS | NANCY | CRAVEN | $ 7,218.31 | 400529611 | 12/30/2014 | 11/27/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000128056 | 11/24/2014 | $0.00 | $2,951.65 | COMPOUND | CHARTER COMMUNICATIONS | SAMPSON | JAMES | CRAVEN | $ 3,401.02 | 1151392 | 12/30/2014 | 12/9/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000128058 | 11/24/2014 | $1,440.89 | $12,967.97 | COMPOUND | CHARTER COMMUNICATIONS | SAMPSON | JAMES | CRAVEN | $ 17,945.23 | 1151392 | 12/30/2014 | 12/9/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000128059 | 11/24/2014 | $2,219.95 | $12,188.91 | COMPOUND | CHARTER COMMUNICATIONS | GAMBLE | ROBERT | CRAVEN | $ 17,945.23 | 1151392 | 12/30/2014 | 12/9/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000128060 | 11/24/2014 | $555.34 | $13,657.60 | COMPOUND | CHARTER COMMUNICATIONS | SAMPSON | JAMES | CRAVEN | $ 18,092.66 | 1151392 | 12/30/2014 | 12/9/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000128062 | 11/24/2014 | $592.55 | $13,620.39 | COMPOUND | CHARTER COMMUNICATIONS | GAMBLE | ROBERT | CRAVEN | $ 18,092.66 | 1151392 | 12/30/2014 | 12/9/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000128063 | 11/24/2014 | $0.00 | $4,329.89 | COMPOUND | CHARTER COMMUNICATIONS | GAMBLE | ROBERT | CRAVEN | $ 5,114.40 | 1151392 | 12/30/2014 | 12/9/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000122317 | 11/25/2014 | $0.00 | $9,654.16 | COMPOUND | CHARTER COMMUNICATIONS | ROBERTS | JEFFERY | DOBSON | $ 11,450.59 | 1151392 | 12/30/2014 | 12/9/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000122479 | 11/25/2014 | $0.00 | $2,951.65 | COMPOUND | CHARTER COMMUNICATIONS | SMITH | KATHLENE | CRAVEN | $ 3,401.02 | 1151392 | 12/30/2014 | 12/9/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000124365 | 11/25/2014 | $0.00 | $2,951.65 | COMPOUND | CHARTER COMMUNICATIONS | RIVAS | ALEX | CRAVEN | $ 3,401.02 | 1151392 | 12/30/2014 | 12/9/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000124419 | 11/25/2014 | $0.00 | $9,724.30 | COMPOUND | CHARTER COMMUNICATIONS | LEWIS | BRADON | CRAVEN | $ 11,612.78 | 1151392 | 12/30/2014 | 12/9/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000126388 | 11/25/2014 | $0.00 | $1,199.95 | COMPOUND | CHARTER COMMUNICATIONS | ROBERTS | JEFFERY | DOBSON | $ 1,481.17 | 1151392 | 12/30/2014 | 12/9/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000128147 | 11/25/2014 | $97.95 | $12,845.33 | COMPOUND | CHARTER COMMUNICATIONS | SHADWICK | APRIL | CRAVEN | $ 15,180.26 | 1156522 | 1/6/2015 | 12/9/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000128148 | 11/25/2014 | $1,393.18 | $12,538.59 | COMPOUND | CHARTER COMMUNICATIONS | DALE | BRANDI | CRAVEN | $ 17,945.23 | 1151392 | 12/30/2014 | 12/9/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000128149 | 11/25/2014 | $1,186.52 | $12,996.42 | COMPOUND | CHARTER COMMUNICATIONS | DALE | BRANDI | CRAVEN | $ 18,092.66 | 1151392 | 12/30/2014 | 12/9/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000128150 | 11/25/2014 | $1,393.18 | $12,538.59 | COMPOUND | CHARTER COMMUNICATIONS | SHADWICK | NATHAN | CRAVEN | $ 16,935.76 | 1151392 | 12/30/2014 | 12/9/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000128151 | 11/25/2014 | $1,414.79 | $12,751.15 | COMPOUND | CHARTER COMMUNICATIONS | SHADWICK | NATHAN | CRAVEN | $ 16,796.93 | 1151392 | 12/30/2014 | 12/9/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000128162 | 11/25/2014 | $42.92 | $13,888.85 | COMPOUND | CHARTER COMMUNICATIONS | DALE | DAVID | CRAVEN | $ 16,935.76 | 1151392 | 12/30/2014 | 12/9/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000128163 | 11/25/2014 | $0.00 | $14,182.94 | COMPOUND | CHARTER COMMUNICATIONS | DALE | DAVID | CRAVEN | $ 18,092.66 | 1151392 | 12/30/2014 | 12/9/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000121984 | 11/26/2014 | $75.00 | $8,531.69 | COMPOUND | FEDEX CORPORATION | ANDREWS | NANCY | CRAVEN | $ 10,930.98 | 400529611 | 12/30/2014 | 11/27/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000122319 | 11/26/2014 | $0.00 | $14,212.94 | COMPOUND | CHARTER COMMUNICATIONS | WALTERS | COURTNEY | CRAVEN | $ 18,092.66 | 1151392 | 12/30/2014 | 12/9/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000122338 | 11/26/2014 | $12.00 | $12,939.45 | COMPOUND | GENERAL MOTORS LLC | ZARR | CAITLIN | DOBSON | $ 15,180.26 | 1151392 | 12/30/2014 | 12/9/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000122512 | 11/26/2014 | $0.00 | $2,968.11 | COMPOUND | CHARTER COMMUNICATIONS | SMITH | NOAH | CRAVEN | $ 30,980.40 | 1151392 | 12/30/2014 | 12/9/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000122513 | 11/26/2014 | $0.00 | $5,499.17 | COMPOUND | CHARTER COMMUNICATIONS | SMITH | NOAH | CRAVEN | $ 7,381.70 | 1151392 | 12/30/2014 | 12/9/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000123437 | 11/26/2014 | $0.00 | $13,931.77 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | VICTORIA | VERGOT | $ 17,945.23 | 1151392 | 12/30/2014 | 12/9/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000123438 | 11/26/2014 | $0.00 | $14,182.94 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | VICTORIA | VERGOT | $ 18,092.66 | 1151392 | 12/30/2014 | 12/9/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000123482 | 11/26/2014 | $0.00 | $13,931.77 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | JOSEPH | VERGOT | $ 17,945.23 | 1151392 | 12/30/2014 | 12/9/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000123660 | 11/26/2014 | $0.00 | $5,469.17 | COMPOUND | CHARTER COMMUNICATIONS | PIERSAUL | DAVID | VERGOT | $ 7,381.70 | 1151392 | 12/30/2014 | 12/9/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000123663 | 11/26/2014 | $0.00 | $5,469.17 | COMPOUND | CHARTER COMMUNICATIONS | PIERSAUL | DAVID | VERGOT | $ 7,381.70 | 1151392 | 12/30/2014 | 12/9/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000123928 | 11/26/2014 | $12.00 | $14,167.92 | COMPOUND | GENERAL MOTORS LLC | ZARR | JORDAN | DOBSON | $ 18,092.66 | 1151392 | 12/30/2014 | 12/9/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000123931 | 11/26/2014 | $12.00 | $12,939.45 | COMPOUND | GENERAL MOTORS LLC | ZARR | JORDAN | DOBSON | $ 15,180.26 | 1151392 | 12/30/2014 | 12/9/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000126491 | 11/26/2014 | $0.00 | $2,968.11 | COMPOUND | CHARTER COMMUNICATIONS | CRONNON | BILLY | CRAVEN | $ 3,715.92 | 1151392 | 12/30/2014 | 12/9/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000122254 | 12/1/2014 | $0.00 | $3,663.47 | COMPOUND | CHARTER COMMUNICATIONS | BETTIS | JIMMY | CRAVEN | $ 4,293.97 | 1156522 | 1/6/2015 | 12/9/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000122318 | 12/1/2014 | $50.00 | $200.45 | COMPOUND | ANTHEM BLUE CROSS OF CAL | STUHR | KRISTA | VERGOT | $ 456.43 | 400529611 | 12/30/2014 | 12/8/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000123481 | 12/1/2014 | $0.00 | $13,983.08 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | JOSEPH | VERGOT | $ 26,027.53 | 1156522 | 1/6/2015 | 12/9/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000123645 | 12/1/2014 | $0.00 | $4,329.89 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | VICTORIA | VERGOT | $ 5,122.83 | 1156522 | 1/6/2015 | 12/9/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000123662 | 12/1/2014 | $0.00 | $14,212.94 | COMPOUND | CHARTER COMMUNICATIONS | PIERSAUL | DAVID | VERGOT | $ 18,092.66 | 1156522 | 1/6/2015 | 12/9/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000126493 | 12/1/2014 | $0.00 | $4,299.89 | COMPOUND | CHARTER COMMUNICATIONS | CRONNON | BILLY | CRAVEN | $ 5,114.40 | 1156522 | 1/6/2015 | 12/9/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000126495 | 12/1/2014 | $0.00 | $2,968.11 | COMPOUND | CHARTER COMMUNICATIONS | COOK | NOLAN | CRAVEN | $ 3,401.02 | 1156522 | 1/6/2015 | 12/9/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000126496 | 12/1/2014 | $0.00 | $13,931.77 | COMPOUND | CHARTER COMMUNICATIONS | COOK | NOLAN | CRAVEN | $ 16,935.76 | 1156522 | 1/6/2015 | 12/9/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000122315 | 12/2/2014 | $0.00 | $14,212.94 | COMPOUND | CHARTER COMMUNICATIONS | WHITE | SKYLAR | CRAVEN | $ 18,092.66 | 1156522 | 1/6/2015 | 12/9/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000122337 | 12/2/2014 | $12.00 | $2,854.43 | COMPOUND | GENERAL MOTORS LLC | ZARR | CAITLIN | DOBSON | $ 3,342.67 | 1156522 | 1/6/2015 | 12/9/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000126535 | 12/2/2014 | $0.00 | $5,469.17 | COMPOUND | CHARTER COMMUNICATIONS | HUMPHREY | GAREB | CRAVEN | $ 7,381.70 | 1156522 | 1/6/2015 | 12/9/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000122349 | 12/4/2014 | $0.00 | $5,288.44 | COMPOUND | CHARTER COMMUNICATIONS | CONE-CRUMBLEY | ERIKA | CRAVEN | $ 7,381.70 | 1156522 | 1/6/2015 | 12/9/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000122372 | 12/4/2014 | $50.00 | $1,119.22 | COMPOUND | GEORGIA DCH STATE HEALTH | CASTLEBERRY | APRIL | CRAVEN | $ 3,039.74 | 700009025 | 12/30/2014 | 12/9/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000122339 | 12/4/2014 | $12.00 | $5,996.20 | COMPOUND | GENERAL MOTORS LLC | ZARR | CAITLIN | DOBSON | $ 7,032.65 | 1156522 | 1/6/2015 | 12/9/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000122381 | 12/4/2014 | $0.00 | $5,393.38 | COMPOUND | CHARTER COMMUNICATIONS | WALTERS | COURTNESHA | CRAVEN | $ 7,381.70 | 1156522 | 1/6/2015 | 12/9/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000127113 | 12/4/2014 | $100.00 | $13,775.79 | COMPOUND | EASTMAN CHEMICAL COMPANY | ROBINSON | ASHLEIGH | DOBSON | $ 16,935.76 | 1156522 | 1/6/2015 | 12/9/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000127115 | 12/4/2014 | $100.00 | $13,729.75 | COMPOUND | EASTMAN CHEMICAL COMPANY | ROBINSON | ASHLEIGH | DOBSON | $ 18,092.66 | 1156522 | 1/6/2015 | 12/9/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000122089 | 12/5/2014 | $0.00 | $5,393.38 | COMPOUND | CHARTER COMMUNICATIONS | BETTIS | MARCIA | CRAVEN | $ 7,381.70 | 1156522 | 1/6/2015 | 12/9/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000121369 | 12/8/2014 | $50.00 | $13,735.91 | COMPOUND | GEORGIA DCH STATE HEALTH | CASTLEBERRY | APRIL | CRAVEN | $ 18,092.66 | 700013373 | 12/16/2014 | 12/16/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000122332 | 12/8/2014 | $0.00 | $6,019.44 | COMPOUND | CHARTER COMMUNICATIONS | WHITE | SKYLAR | CRAVEN | $ 7,032.65 | 1161654 | 1/13/2015 | 12/23/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000122350 | 12/8/2014 | $0.00 | $13,931.77 | COMPOUND | CHARTER COMMUNICATIONS | CONE-CRUMBLEY | ERIKA | CRAVEN | $ 17,945.23 | 1161654 | 1/13/2015 | 12/23/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000122351 | 12/8/2014 | $0.00 | $13,791.39 | COMPOUND | CHARTER COMMUNICATIONS | CONE-CRUMBLEY | ERIKA | CRAVEN | $ 18,092.66 | 1161654 | 1/13/2015 | 12/23/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000123407 | 12/8/2014 | $50.00 | $1,623.49 | COMPOUND | ANTHEM BLUE CROSS OF CAL | STUHR | KRISTA | VERGOT | $ 4,144.18 | 400535348 | 1/6/2015 | 12/23/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000127110 | 12/8/2014 | $100.00 | $5,949.44 | COMPOUND | EASTMAN CHEMICAL COMPANY | ROBINSON | ASHLEIGH | DOBSON | $ 7,032.65 | 1161654 | 1/13/2015 | 12/23/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000121984 | 12/10/2014 | $75.00 | $8,531.69 | COMPOUND | FEDEX CORPORATION | ANDREWS | NANCY | CRAVEN | $ 10,930.98 | 400541042 | 1/13/2015 | 12/23/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000122374 | 12/10/2014 | $0.00 | $13,931.77 | COMPOUND | CHARTER COMMUNICATIONS | WALTERS | COURTNESHA | CRAVEN | $ 17,945.23 | 1161654 | 1/13/2015 | 12/23/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000122522 | 12/11/2014 | $0.00 | $13,791.39 | COMPOUND | CHARTER COMMUNICATIONS | BETTIS | JIMMY | CRAVEN | $ 18,092.66 | 1161654 | 1/13/2015 | 12/23/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000122347 | 12/11/2014 | $0.00 | $12,818.99 | COMPOUND | CHARTER COMMUNICATIONS | WHITE | JIMMY | CRAVEN | $ 15,042.99 | 1161654 | 1/13/2015 | 12/23/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000122377 | 12/11/2014 | $0.00 | $13,791.39 | COMPOUND | CHARTER COMMUNICATIONS | WALTERS | COURTNESHA | CRAVEN | $ 18,092.66 | 1161654 | 1/13/2015 | 12/23/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000128056 | 12/11/2014 | $0.00 | $2,968.11 | COMPOUND | CHARTER COMMUNICATIONS | SAMPSON | JAMES | CRAVEN | $ 3,818.98 | 1161654 | 1/13/2015 | 12/23/2014 |

| PHCY_NME | PHCY_RX_NBR | SERVICED_DTE | PAY_PATIENT_PAY_AMT | PAY_NET_CHECK_AMT | LABEL_TXT | CARRIER_NAME | MBR_FIRST_NME | MBR_LAST_NME | PRSCRBR_LAST_NME | SBMTD_FINAL_INGRED_COST_AMT | CHECK_NBR | CHECK_DTE | INVOICE_DTE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FLORIDA PHARMACY SOLUTIONS | 000000122479 | 12/12/2014 | $0.00 | $2,968.11 | COMPOUND | CHARTER COMMUNICATIONS | SMITH | KATHLENE | CRAVEN | $ | 3,818.98 | 1161654 | 1/13/2015 | 12/23/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000124365 | 12/12/2014 | $0.00 | $2,968.11 | COMPOUND | CHARTER COMMUNICATIONS | RIVAS | ALEX | CRAVEN | $ | 3,818.98 | 1161654 | 1/13/2015 | 12/23/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000127187 | 12/12/2014 | $75.00 | $5,256.06 | COMPOUND | FEDEX CORPORATION | ANDREWS | NANCY | CRAVEN | $ | 7,218.31 | 400541042 | 1/13/2015 | 12/25/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000122086 | 12/15/2014 | $0.00 | $13,791.47 | COMPOUND | CHARTER COMMUNICATIONS | BETTIS | MARCIA | CRAVEN | $ | 18,092.66 | 1166829 | 1/20/2015 | 12/23/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000122087 | 12/15/2014 | $0.00 | $13,961.85 | COMPOUND | CHARTER COMMUNICATIONS | BETTIS | MARCIA | CRAVEN | $ | 17,945.23 | 1166829 | 1/20/2015 | 12/23/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000122117 | 12/15/2014 | $0.00 | $13,931.85 | COMPOUND | CHARTER COMMUNICATIONS | RIVAS | ARICHA | CRAVEN | $ | 17,945.23 | 1166829 | 1/20/2015 | 12/23/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000122304 | 12/15/2014 | $0.00 | $13,791.47 | COMPOUND | CHARTER COMMUNICATIONS | STRIKER | GEORGE | CRAVEN | $ | 18,092.66 | 1166829 | 1/20/2015 | 12/23/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000122318 | 12/15/2014 | $0.00 | $3,068.02 | COMPOUND | CHARTER COMMUNICATIONS | WHITE | SKYLAR | CRAVEN | $ | 3,943.96 | 1166829 | 1/20/2015 | 12/23/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000122512 | 12/15/2014 | $0.00 | $2,938.81 | COMPOUND | CHARTER COMMUNICATIONS | SMITH | NOAH | CRAVEN | $ | 3,818.98 | 1166829 | 1/20/2015 | 12/23/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000122513 | 12/15/2014 | $0.00 | $5,393.39 | COMPOUND | CHARTER COMMUNICATIONS | SMITH | NOAH | CRAVEN | $ | 7,381.70 | 1166829 | 1/20/2015 | 12/23/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000122514 | 12/15/2014 | $0.00 | $13,791.47 | COMPOUND | CHARTER COMMUNICATIONS | SMITH | KATHLENE | CRAVEN | $ | 18,092.66 | 1166829 | 1/20/2015 | 12/23/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000122585 | 12/15/2014 | $0.00 | $13,791.47 | COMPOUND | CHARTER COMMUNICATIONS | WHITE | ARICHA | CRAVEN | $ | 18,092.66 | 1166829 | 1/20/2015 | 12/23/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000123484 | 12/15/2014 | $0.00 | $3,492.91 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | JOSEPH | VERGOT | $ | 4,293.97 | 1166829 | 1/20/2015 | 12/23/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000123659 | 12/15/2014 | $0.00 | $13,791.47 | COMPOUND | CHARTER COMMUNICATIONS | PIERSALL | DAVID | VERGOT | $ | 18,092.66 | 1166829 | 1/20/2015 | 12/23/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000123660 | 12/15/2014 | $0.00 | $5,393.39 | COMPOUND | CHARTER COMMUNICATIONS | PIERSALL | DAVID | VERGOT | $ | 7,381.70 | 1166829 | 1/20/2015 | 12/23/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000123663 | 12/15/2014 | $0.00 | $5,393.39 | COMPOUND | CHARTER COMMUNICATIONS | PIERSALL | DAVID | VERGOT | $ | 7,381.70 | 1166829 | 1/20/2015 | 12/23/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000124368 | 12/15/2014 | $0.00 | $13,931.85 | COMPOUND | CHARTER COMMUNICATIONS | RIVAS | ALEX | CRAVEN | $ | 17,945.23 | 1166829 | 1/20/2015 | 12/23/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000124369 | 12/15/2014 | $0.00 | $13,791.47 | COMPOUND | CHARTER COMMUNICATIONS | RIVAS | ALEX | CRAVEN | $ | 18,092.66 | 1166829 | 1/20/2015 | 12/23/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000126491 | 12/15/2014 | $0.00 | $2,938.81 | COMPOUND | CHARTER COMMUNICATIONS | CRONNON | BILLY | CRAVEN | $ | 3,818.98 | 1166829 | 1/20/2015 | 12/23/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000127817 | 12/15/2014 | $0.00 | $13,931.85 | COMPOUND | CHARTER COMMUNICATIONS | PENDLEY | RICKY | CRAVEN | $ | 17,945.23 | 1166829 | 1/20/2015 | 12/23/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000127819 | 12/15/2014 | $0.00 | $13,791.47 | COMPOUND | CHARTER COMMUNICATIONS | PENDLEY | RICKY | CRAVEN | $ | 18,092.66 | 1166829 | 1/20/2015 | 12/23/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000122316 | 12/16/2014 | $0.00 | $9,254.00 | COMPOUND | CHARTER COMMUNICATIONS | WALTERS | COURTNEY | CRAVEN | $ | 11,013.22 | 1166829 | 1/20/2015 | 12/23/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000128058 | 12/16/2014 | $0.00 | $13,931.85 | COMPOUND | CHARTER COMMUNICATIONS | SAMPSON | JAMES | CRAVEN | $ | 17,945.23 | 1166829 | 1/20/2015 | 12/23/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000128060 | 12/16/2014 | $0.00 | $13,791.47 | COMPOUND | CHARTER COMMUNICATIONS | SAMPSON | JAMES | CRAVEN | $ | 18,092.66 | 1166829 | 1/20/2015 | 12/23/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000128062 | 12/17/2014 | $0.00 | $13,791.47 | COMPOUND | CHARTER COMMUNICATIONS | GAMBLE | ROBERT | CRAVEN | $ | 18,092.66 | 1166829 | 1/20/2015 | 12/23/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000122314 | 12/18/2014 | $0.00 | $13,931.85 | COMPOUND | CHARTER COMMUNICATIONS | WALTERS | COURTNEY | CRAVEN | $ | 17,945.23 | 1166829 | 1/20/2015 | 12/23/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000123438 | 12/18/2014 | $0.00 | $13,791.47 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | VICTORIA | VERGOT | $ | 18,092.66 | 1166829 | 1/20/2015 | 12/23/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000126496 | 12/18/2014 | $0.00 | $13,931.85 | COMPOUND | CHARTER COMMUNICATIONS | COOK | NOLAN | CRAVEN | $ | 17,945.23 | 1166829 | 1/20/2015 | 12/23/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000127815 | 12/18/2014 | $0.00 | $12,562.28 | COMPOUND | CHARTER COMMUNICATIONS | PENDLEY | PAMELA | CRAVEN | $ | 14,742.87 | 1166829 | 1/20/2015 | 12/23/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000128148 | 12/18/2014 | $0.00 | $13,931.85 | COMPOUND | CHARTER COMMUNICATIONS | DALE | BRANDI | CRAVEN | $ | 17,945.23 | 1166829 | 1/20/2015 | 12/23/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000128149 | 12/18/2014 | $0.00 | $13,791.47 | COMPOUND | CHARTER COMMUNICATIONS | DALE | BRANDI | CRAVEN | $ | 18,092.66 | 1166829 | 1/20/2015 | 12/23/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000128150 | 12/18/2014 | $0.00 | $13,931.85 | COMPOUND | CHARTER COMMUNICATIONS | SHADWICK | NATHAN | CRAVEN | $ | 17,945.23 | 1166829 | 1/20/2015 | 12/23/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000128151 | 12/18/2014 | $0.00 | $13,791.47 | COMPOUND | CHARTER COMMUNICATIONS | SHADWICK | NATHAN | CRAVEN | $ | 18,092.66 | 1166829 | 1/20/2015 | 12/23/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000128162 | 12/18/2014 | $0.00 | $13,931.85 | COMPOUND | CHARTER COMMUNICATIONS | DALE | DAVID | CRAVEN | $ | 17,945.23 | 1166829 | 1/20/2015 | 12/23/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000128163 | 12/18/2014 | $0.00 | $13,791.47 | COMPOUND | CHARTER COMMUNICATIONS | DALE | DAVID | CRAVEN | $ | 18,092.66 | 1166829 | 1/20/2015 | 12/23/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000122181 | 12/19/2014 | $0.00 | $14,063.78 | COMPOUND | CHARTER COMMUNICATIONS | STRIKER | VALERIE | CRAVEN | $ | 18,092.66 | 1166829 | 1/20/2015 | 12/23/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000122275 | 12/19/2014 | $0.00 | $12,562.28 | COMPOUND | CHARTER COMMUNICATIONS | WALTERS | MONIQUE | CRAVEN | $ | 14,711.50 | 1166829 | 1/20/2015 | 12/23/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000122319 | 12/19/2014 | $0.00 | $14,063.78 | COMPOUND | CHARTER COMMUNICATIONS | WALTERS | COURTNEY | CRAVEN | $ | 18,092.66 | 1166829 | 1/20/2015 | 12/23/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000122787 | 12/19/2014 | $0.00 | $3,163.96 | COMPOUND | CHARTER COMMUNICATIONS | STRIKER | GEORGE | CRAVEN | $ | 3,677.87 | 1166829 | 1/20/2015 | 12/23/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000122854 | 12/19/2014 | $0.00 | $3,163.96 | COMPOUND | CHARTER COMMUNICATIONS | WHITE | ARICHA | CRAVEN | $ | 3,677.87 | 1166829 | 1/20/2015 | 12/23/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000124583 | 12/19/2014 | $0.00 | $6,019.44 | COMPOUND | CHARTER COMMUNICATIONS | WEAVER | TYLER | CRAVEN | $ | 7,032.65 | 1166829 | 1/20/2015 | 12/23/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000124585 | 12/19/2014 | $0.00 | $13,931.85 | COMPOUND | CHARTER COMMUNICATIONS | WEAVER | TYLER | CRAVEN | $ | 17,945.23 | 1166829 | 1/20/2015 | 12/23/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000124587 | 12/19/2014 | $0.00 | $14,063.78 | COMPOUND | CHARTER COMMUNICATIONS | WEAVER | TYLER | CRAVEN | $ | 18,092.66 | 1166829 | 1/20/2015 | 12/23/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000124588 | 12/19/2014 | $0.00 | $3,163.96 | COMPOUND | CHARTER COMMUNICATIONS | WEAVER | TYLER | CRAVEN | $ | 3,677.87 | 1166829 | 1/20/2015 | 12/23/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000126498 | 12/19/2014 | $0.00 | $9,694.40 | COMPOUND | CHARTER COMMUNICATIONS | COOK | NOLAN | CRAVEN | $ | 11,638.73 | 1166829 | 1/20/2015 | 12/23/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000126528 | 12/19/2014 | $0.00 | $13,791.47 | COMPOUND | CHARTER COMMUNICATIONS | HUMPHREY | GAREB | CRAVEN | $ | 18,092.66 | 1166829 | 1/20/2015 | 12/23/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000126534 | 12/19/2014 | $0.00 | $6,019.44 | COMPOUND | CHARTER COMMUNICATIONS | GAMBLE | ROBERT | CRAVEN | $ | 7,032.65 | 1166829 | 1/20/2015 | 12/23/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000128059 | 12/19/2014 | $0.00 | $13,931.85 | COMPOUND | CHARTER COMMUNICATIONS | GAMBLE | ROBERT | CRAVEN | $ | 17,945.23 | 1166829 | 1/20/2015 | 12/23/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000128063 | 12/19/2014 | $0.00 | $4,299.90 | COMPOUND | CHARTER COMMUNICATIONS | GAMBLE | ROBERT | CRAVEN | $ | 5,122.83 | 1166829 | 1/20/2015 | 12/23/2014 |
| FLORIDA PHARMACY SOLUTIONS | 000000122089 | 12/22/2014 | $0.00 | $5,393.39 | COMPOUND | CHARTER COMMUNICATIONS | BETTIS | MARCIA | CRAVEN | $ | 7,381.70 | 1171924 | 1/27/2015 | 1/6/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000122180 | 12/22/2014 | $0.00 | $13,931.85 | COMPOUND | CHARTER COMMUNICATIONS | STRIKER | VALERIE | CRAVEN | $ | 17,945.23 | 1171924 | 1/27/2015 | 1/6/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000122271 | 12/22/2014 | $0.00 | $9,254.00 | COMPOUND | CHARTER COMMUNICATIONS | WALTERS | MONIQUE | CRAVEN | $ | 11,450.59 | 1171924 | 1/27/2015 | 1/6/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000122317 | 12/22/2014 | $0.00 | $9,254.00 | COMPOUND | CHARTER COMMUNICATIONS | ROBERTS | JEFFERY | DOBSON | $ | 11,450.59 | 1171924 | 1/27/2015 | 1/6/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000122349 | 12/22/2014 | $0.00 | $5,288.45 | COMPOUND | CHARTER COMMUNICATIONS | CONE-CRUMBLEY | ERIKA | CRAVEN | $ | 7,381.70 | 1171924 | 1/27/2015 | 1/6/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000122381 | 12/22/2014 | $0.00 | $5,393.39 | COMPOUND | CHARTER COMMUNICATIONS | WALTERS | COURTNEY | CRAVEN | $ | 7,381.70 | 1171924 | 1/27/2015 | 1/6/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000123437 | 12/22/2014 | $0.00 | $13,931.85 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | VICTORIA | VERGOT | $ | 17,945.23 | 1171924 | 1/27/2015 | 1/6/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000123482 | 12/22/2014 | $0.00 | $13,931.85 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | JOSEPH | VERGOT | $ | 17,945.23 | 1171924 | 1/27/2015 | 1/6/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000124419 | 12/22/2014 | $0.00 | $9,320.26 | COMPOUND | CHARTER COMMUNICATIONS | LEWIS | BRADON | CRAVEN | $ | 11,638.73 | 1171924 | 1/27/2015 | 1/6/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000126388 | 12/22/2014 | $0.00 | $1,169.30 | COMPOUND | CHARTER COMMUNICATIONS | ROBERTS | JEFFERY | DOBSON | $ | 1,736.98 | 1171924 | 1/27/2015 | 1/6/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000126530 | 12/22/2014 | $0.00 | $12,562.28 | COMPOUND | CHARTER COMMUNICATIONS | HUMPHREY | GAREB | CRAVEN | $ | 14,711.50 | 1171924 | 1/27/2015 | 1/6/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000126535 | 12/22/2014 | $0.00 | $5,393.39 | COMPOUND | CHARTER COMMUNICATIONS | HUMPHREY | GAREB | CRAVEN | $ | 7,381.70 | 1171924 | 1/27/2015 | 1/6/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000122338 | 12/24/2014 | $12.00 | $3,145.73 | COMPOUND | GENERAL MOTORS LLC | ZARR | CAITLIN | DOBSON | $ | 3,677.87 | 1171924 | 1/27/2015 | 1/6/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000122343 | 12/24/2014 | $12.00 | $14,048.88 | COMPOUND | GENERAL MOTORS LLC | ZARR | CAITLIN | DOBSON | $ | 18,092.66 | 1171924 | 1/27/2015 | 1/6/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000123481 | 12/24/2014 | $0.00 | $14,063.78 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | JOSEPH | VERGOT | $ | 18,092.66 | 1171924 | 1/27/2015 | 1/6/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000123662 | 12/24/2014 | $0.00 | $14,063.78 | COMPOUND | CHARTER COMMUNICATIONS | PIERSALL | DAVID | VERGOT | $ | 18,092.66 | 1171924 | 1/27/2015 | 1/6/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000122192 | 12/29/2014 | $15.00 | $440.15 | COMPOUND | ANTHEM BCBS OF GEORGIA | ROSS | CONNIE | DOBSON | $ | 884.84 | 0 | 1/27/2015 | 1/5/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000122254 | 12/29/2014 | $0.00 | $3,492.91 | COMPOUND | CHARTER COMMUNICATIONS | BETTIS | JIMMY | CRAVEN | $ | 4,486.15 | 1176970 | 2/3/2015 | 1/6/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000122315 | 12/29/2014 | $0.00 | $3,163.96 | COMPOUND | CHARTER COMMUNICATIONS | WHITE | SKYLAR | CRAVEN | $ | 3,677.87 | 1176970 | 2/3/2015 | 1/6/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000122339 | 12/29/2014 | $12.00 | $5,996.20 | COMPOUND | GENERAL MOTORS LLC | ZARR | CAITLIN | DOBSON | $ | 7,032.65 | 1176970 | 2/3/2015 | 1/6/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000122479 | 12/29/2014 | $0.00 | $2,938.81 | COMPOUND | CHARTER COMMUNICATIONS | SMITH | KATHLENE | CRAVEN | $ | 3,786.46 | 1176970 | 2/3/2015 | 1/6/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000123372 | 12/29/2014 | $50.00 | $200.46 | COMPOUND | ANTHEM BLUE CROSS OF CAL | STUHR | KRISTA | VERGOT | $ | 457.17 | 0 | 1/27/2015 | 1/5/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000123635 | 12/29/2014 | $0.00 | $4,299.90 | COMPOUND | CHARTER COMMUNICATIONS | MORRISON | VICTORIA | VERGOT | $ | 5,122.83 | 1176970 | 2/3/2015 | 1/6/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000124365 | 12/29/2014 | $0.00 | $2,938.81 | COMPOUND | CHARTER COMMUNICATIONS | RIVAS | ALEX | CRAVEN | $ | 3,786.46 | 1176970 | 2/3/2015 | 1/6/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000126493 | 12/29/2014 | $0.00 | $2,938.81 | COMPOUND | CHARTER COMMUNICATIONS | CRONNON | BILLY | CRAVEN | $ | 3,786.46 | 1176970 | 2/3/2015 | 1/6/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000127187 | 12/29/2014 | $75.00 | $5,271.71 | COMPOUND | FEDEX CORPORATION | ANDREWS | NANCY | CRAVEN | $ | 7,218.31 | 400560264 | 2/3/2015 | 1/8/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000128056 | 12/29/2014 | $0.00 | $3,259.22 | COMPOUND | CHARTER COMMUNICATIONS | SAMPSON | JAMES | CRAVEN | $ | 3,677.87 | 1176970 | 2/3/2015 | 1/6/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000121369 | 12/30/2014 | $50.00 | $14,127.55 | COMPOUND | GEORGIA DCH STATE HEALTH | CASTLEBERRY | APRIL | CRAVEN | $ | 18,092.66 | 700013931 | 1/6/2015 | 1/6/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000122337 | 12/30/2014 | $12.00 | $2,854.43 | COMPOUND | GENERAL MOTORS LLC | ZARR | CAITLIN | DOBSON | $ | 3,747.24 | 1176970 | 2/3/2015 | 1/6/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000122350 | 12/30/2014 | $0.00 | $13,931.85 | COMPOUND | CHARTER COMMUNICATIONS | CONE-CRUMBLEY | ERIKA | CRAVEN | $ | 17,945.23 | 1176970 | 2/3/2015 | 1/6/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000122351 | 12/30/2014 | $0.00 | $13,737.74 | COMPOUND | CHARTER COMMUNICATIONS | CONE-CRUMBLEY | ERIKA | CRAVEN | $ | 18,092.66 | 1176970 | 2/3/2015 | 1/6/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000123370 | 12/30/2014 | $50.00 | $1,332.46 | COMPOUND | ANTHEM BLUE CROSS OF CAL | STUHR | KRISTA | VERGOT | $ | 4,037.67 | 0 | 1/27/2015 | 1/5/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000122512 | 12/31/2014 | $0.00 | $2,940.47 | COMPOUND | CHARTER COMMUNICATIONS | SMITH | NOAH | CRAVEN | $ | 3,786.46 | 1176970 | 2/3/2015 | 1/6/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000122513 | 12/31/2014 | $0.00 | $5,393.39 | COMPOUND | CHARTER COMMUNICATIONS | SMITH | NOAH | CRAVEN | $ | 7,381.70 | 1176970 | 2/3/2015 | 1/6/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000123663 | 12/31/2014 | $0.00 | $5,393.39 | COMPOUND | CHARTER COMMUNICATIONS | PIERSALL | DAVID | VERGOT | $ | 7,381.70 | 1176970 | 2/3/2015 | 1/6/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000126491 | 12/31/2014 | $0.00 | $2,940.47 | COMPOUND | CHARTER COMMUNICATIONS | CRONNON | BILLY | CRAVEN | $ | 3,786.46 | 1176970 | 2/3/2015 | 1/6/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000123372 | 1/23/2015 | $50.00 | $200.44 | COMPOUND | ANTHEM BLUE CROSS OF CAL | STUHR | KRISTA | VERGOT | $ | 456.83 | 400569669 | 2/17/2015 | 1/26/2015 |
| FLORIDA PHARMACY SOLUTIONS | 000000123407 | 1/23/2015 | $50.00 | $1,330.96 | COMPOUND | ANTHEM BLUE CROSS OF CAL | STUHR | KRISTA | VERGOT | $ | 3,908.14 | 400569669 | 2/17/2015 | 1/26/2015 |
| | | | $56,828.38 | $4,261,625.90 | | | | | | $ | 5,451,891.00 | | | |

Data Class: Confidential

| PHCY_NME | PHCY_RX_NBR | SERVICED_DTE | PAY_PATIENT_PAY_AMT | PAY_NET_CHECK_AMT | LABEL_TXT | CARRIER_NAME | MBR_FIRST_NME | MBR_LAST_NME | PRSCRBR_LAST_NME | SBMTD_FINAL_INGRED_COST_AMT | CHECK_NBR | CHECK_DTE | INVOICE_DTE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WILLOW PHARMACY | 000000108324 | 2/20/2014 | $577.79 | $11,138.92 | COMPOUND | BCBST COMM ASO | BURGESS | JACOB | CRAVEN | $ 11,716.71 | 7447360 | 3/19/2014 | 2/25/2014 |
| WILLOW PHARMACY | 000070007652 | 2/20/2014 | $150.00 | $3,295.44 | COMPOUND | BCBST COMM ASO | DOBSON | TONI | CRAVEN | $ 3,445.44 | 7447360 | 3/19/2014 | 2/25/2014 |
| WILLOW PHARMACY | 000070007664 | 2/20/2014 | $1,756.60 | $1,688.84 | COMPOUND | BCBST COMM ASO | BURGESS | JACOB | CRAVEN | $ 3,445.44 | 7447360 | 3/19/2014 | 2/25/2014 |
| WILLOW PHARMACY | 000070007832 | 2/25/2014 | $125.00 | $3,320.44 | COMPOUND | CATHOLIC HEALTH INITIATIVES | HELTON | MELINDA | CRAVEN | $ 3,445.44 | 7447360 | 3/26/2014 | 3/4/2014 |
| WILLOW PHARMACY | 000000108676 | 2/27/2014 | $0.00 | $10,011.50 | COMPOUND | GEORGIA DCH STATE HEALTH | KEELBER | WILLIAM | CRAVEN | $ 11,716.71 | 70000253 | 3/4/2014 | 3/4/2014 |
| WILLOW PHARMACY | 000000108677 | 2/27/2014 | $80.00 | $11,636.71 | COMPOUND | BCBSTN COMMERCIAL | TAYLOR | LINDSEY | CRAVEN | $ 11,716.71 | 7470592 | 3/26/2014 | 3/4/2014 |
| WILLOW PHARMACY | 000000108678 | 2/27/2014 | $1,910.91 | $9,805.80 | COMPOUND | BCBSTN COMMERCIAL | RIMER | MICHAEL | CRAVEN | $ 11,716.71 | 7470592 | 3/26/2014 | 3/4/2014 |
| WILLOW PHARMACY | 000070007915 | 2/27/2014 | $80.00 | $3,365.44 | COMPOUND | BCBSTN COMMERCIAL | TAYLOR | LINDSEY | CRAVEN | $ 3,445.44 | 7470592 | 3/26/2014 | 3/4/2014 |
| WILLOW PHARMACY | 000070007916 | 2/27/2014 | $3,089.09 | $356.35 | COMPOUND | BCBSTN COMMERCIAL | RIMER | MICHAEL | CRAVEN | $ 3,445.44 | 7470592 | 3/26/2014 | 3/4/2014 |
| WILLOW PHARMACY | 000000108794 | 2/28/2014 | $150.00 | $5,468.65 | COMPOUND | BCBST COMM ASO | DOBSON | TONI | CRAVEN | $ 5,618.65 | 7493838 | 4/2/2014 | 3/4/2014 |
| WILLOW PHARMACY | 000000108827 | 3/3/2014 | $0.00 | $4,925.65 | COMPOUND | BCBSTN COMMERCIAL | WESTFALL | JOY | CRAVEN | $ 5,164.65 | 7493838 | 4/2/2014 | 3/11/2014 |
| WILLOW PHARMACY | 000000108832 | 3/3/2014 | $250.00 | $12,061.72 | COMPOUND | BCBST COMM INDIV | GREEN | KIRTIS | CRAVEN | $ 12,311.72 | 7493838 | 4/2/2014 | 3/11/2014 |
| WILLOW PHARMACY | 000000108834 | 3/3/2014 | $250.00 | $14,062.49 | COMPOUND | BCBST COMM INDIV | GREEN | KIRTIS | CRAVEN | $ 14,312.49 | 7493838 | 4/2/2014 | 3/11/2014 |
| WILLOW PHARMACY | 000000108976 | 3/6/2014 | $50.00 | $12,261.72 | COMPOUND | BCBSTN COMMERCIAL | VOLZ | BRIANNA | CRAVEN | $ 12,311.72 | 7493838 | 4/2/2014 | 3/11/2014 |
| WILLOW PHARMACY | 000000108983 | 3/6/2014 | $65.00 | $12,246.72 | COMPOUND | BCBST COMM ASO | HULL | JOHNELL | CRAVEN | $ 12,311.72 | 7493838 | 4/2/2014 | 3/11/2014 |
| WILLOW PHARMACY | 000000109107 | 3/10/2014 | $60.00 | $14,252.49 | COMPOUND | BCBST COMM INDIV | NICHOLSON | KASEY | CRAVEN | $ 14,312.49 | 7516937 | 4/9/2014 | 3/18/2014 |
| WILLOW PHARMACY | 000000109141 | 3/10/2014 | $50.00 | $13,133.07 | COMPOUND | BCBST COMM INDIV | MEYER | TAYLOR | CRAVEN | $ 13,183.07 | 7516937 | 4/9/2014 | 3/18/2014 |
| WILLOW PHARMACY | 000070008265 | 3/10/2014 | $60.00 | $3,577.08 | COMPOUND | BCBST COMM INDIV | NICHOLSON | KASEY | CRAVEN | $ 3,637.08 | 7516937 | 4/9/2014 | 3/18/2014 |
| WILLOW PHARMACY | 000070008296 | 3/10/2014 | $50.00 | $3,587.08 | COMPOUND | BCBST COMM INDIV | MEYER | TAYLOR | CRAVEN | $ 3,637.08 | 7516937 | 4/9/2014 | 3/18/2014 |
| WILLOW PHARMACY | 000070008514 | 3/13/2014 | $727.42 | $2,909.66 | COMPOUND | BCBSTN COMMERCIAL | BISESE | ANN | CRAVEN | $ 3,637.08 | 7516937 | 4/9/2014 | 3/18/2014 |
| WILLOW PHARMACY | 000000109155 | 3/17/2014 | $250.00 | $10,763.94 | COMPOUND | BCBST COMM INDIV | GREEN | KIRTIS | CRAVEN | $ 11,013.94 | 7539979 | 4/16/2014 | 3/25/2014 |
| WILLOW PHARMACY | 000000109156 | 3/17/2014 | $250.00 | $9,566.44 | COMPOUND | BCBST COMM INDIV | GREEN | KIRTIS | CRAVEN | $ 9,816.44 | 7539979 | 4/16/2014 | 3/25/2014 |
| WILLOW PHARMACY | 000070008598 | 3/17/2014 | $250.00 | $3,387.08 | COMPOUND | BCBST COMM INDIV | GREEN | KIRTIS | CRAVEN | $ 3,637.08 | 7539979 | 4/16/2014 | 3/25/2014 |
| WILLOW PHARMACY | 000000109653 | 3/20/2014 | $0.00 | $28,624.97 | COMPOUND | BCBSTN COMMERCIAL | FOSTER | NATALIE | CRAVEN | $ 28,624.97 | 7539979 | 4/16/2014 | 3/25/2014 |
| WILLOW PHARMACY | 000000109655 | 3/21/2014 | $0.00 | $11,238.88 | COMPOUND | BCBSTN COMMERCIAL | FOSTER | NATALIE | CRAVEN | $ 11,238.88 | 7563000 | 4/23/2014 | 3/25/2014 |
| WILLOW PHARMACY | 000070007652 | 3/21/2014 | $150.00 | $3,299.54 | COMPOUND | BCBST COMM ASO | DOBSON | TONI | CRAVEN | $ 3,449.54 | 7563000 | 4/23/2014 | 3/25/2014 |
| WILLOW PHARMACY | 000000108324 | 3/26/2014 | $0.00 | $11,716.71 | COMPOUND | BCBST COMM ASO | BURGESS | JACOB | CRAVEN | $ 11,716.71 | 7563000 | 4/23/2014 | 4/1/2014 |
| WILLOW PHARMACY | 000000108676 | 3/26/2014 | $0.00 | $10,011.50 | COMPOUND | GEORGIA DCH STATE HEALTH | KEELBER | WILLIAM | CRAVEN | $ 11,716.71 | 70000365 | 4/23/2014 | 4/1/2014 |
| WILLOW PHARMACY | 000000108678 | 3/26/2014 | $80.00 | $11,636.71 | COMPOUND | BCBSTN COMMERCIAL | TAYLOR | LINDSEY | CRAVEN | $ 11,716.71 | 7563000 | 4/23/2014 | 4/1/2014 |
| WILLOW PHARMACY | 000070007664 | 3/26/2014 | $0.00 | $11,716.71 | COMPOUND | BCBSTN COMMERCIAL | RIMER | MICHAEL | CRAVEN | $ 11,716.71 | 7563000 | 4/23/2014 | 4/1/2014 |
| WILLOW PHARMACY | 000070007664 | 3/26/2014 | $0.00 | $3,445.44 | COMPOUND | BCBST COMM ASO | BURGESS | JACOB | CRAVEN | $ 3,445.44 | 7563000 | 4/23/2014 | 4/1/2014 |
| WILLOW PHARMACY | 000070007832 | 3/26/2014 | $125.00 | $3,320.44 | COMPOUND | CATHOLIC HEALTH INITIATIVES | HELTON | MELINDA | CRAVEN | $ 3,445.44 | 7563000 | 4/23/2014 | 4/1/2014 |
| WILLOW PHARMACY | 000070007915 | 3/26/2014 | $80.00 | $3,365.44 | COMPOUND | BCBSTN COMMERCIAL | TAYLOR | LINDSEY | CRAVEN | $ 3,445.44 | 7563000 | 4/23/2014 | 4/1/2014 |
| WILLOW PHARMACY | 000070007916 | 3/26/2014 | $0.00 | $3,445.44 | COMPOUND | BCBSTN COMMERCIAL | RIMER | MICHAEL | CRAVEN | $ 3,445.44 | 7563000 | 4/23/2014 | 4/1/2014 |
| WILLOW PHARMACY | 000070009162 | 3/27/2014 | $1,432.33 | $5,615.55 | COMPOUND | CATHOLIC HEALTH INITIATIVES | VERGOT | SUSY | CRAVEN | $ 7,096.88 | 7563000 | 4/23/2014 | 4/1/2014 |
| WILLOW PHARMACY | 000000108794 | 3/29/2014 | $150.00 | $5,469.44 | COMPOUND | BCBST COMM ASO | DOBSON | TONI | CRAVEN | $ 5,619.44 | 7586059 | 4/30/2014 | 4/8/2014 |
| WILLOW PHARMACY | 000000108827 | 3/29/2014 | $0.00 | $4,927.24 | COMPOUND | BCBSTN COMMERCIAL | WESTFALL | JOY | CRAVEN | $ 5,166.24 | 7586059 | 4/30/2014 | 4/8/2014 |
| WILLOW PHARMACY | 000000110212 | 3/31/2014 | $65.00 | $14,247.49 | COMPOUND | BCBST COMM ASO | HULL | JOHNELL | CRAVEN | $ 14,312.49 | 7586059 | 4/30/2014 | 4/8/2014 |
| WILLOW PHARMACY | 000000110214 | 3/31/2014 | $65.00 | $5,554.44 | COMPOUND | BCBST COMM ASO | HULL | JOHNELL | CRAVEN | $ 5,619.44 | 7586059 | 4/30/2014 | 4/8/2014 |
| WILLOW PHARMACY | 000000110223 | 3/31/2014 | $80.00 | $1,894.17 | COMPOUND | BCBSTN COMMERCIAL | TAYLOR | LINDSEY | CRAVEN | $ 1,974.17 | 7586059 | 4/30/2014 | 4/8/2014 |
| WILLOW PHARMACY | 000000110225 | 3/31/2014 | $80.00 | $14,232.49 | COMPOUND | BCBSTN COMMERCIAL | TAYLOR | LINDSEY | CRAVEN | $ 14,312.49 | 7586059 | 4/30/2014 | 4/8/2014 |
| WILLOW PHARMACY | 000000110232 | 3/31/2014 | $125.00 | $14,187.49 | COMPOUND | CATHOLIC HEALTH INITIATIVES | ANDREWS | WHITNEY | CRAVEN | $ 14,312.49 | 7586059 | 4/30/2014 | 4/15/2014 |
| WILLOW PHARMACY | 000000110233 | 3/31/2014 | $125.00 | $9,631.90 | COMPOUND | CATHOLIC HEALTH INITIATIVES | ANDREWS | WHITNEY | CRAVEN | $ 12,166.76 | 7586059 | 4/30/2014 | 4/15/2014 |
| WILLOW PHARMACY | 000000110259 | 3/31/2014 | $4,866.71 | $14,923.02 | COMPOUND | KOMATSU AMERICA CORP | MCGOWAN | RYAN | CRAVEN | $ 24,333.53 | 400313627 | 4/29/2014 | 4/7/2014 |
| WILLOW PHARMACY | 000000110260 | 3/31/2014 | $5,724.99 | $17,550.36 | COMPOUND | KOMATSU AMERICA CORP | MCGOWAN | RYAN | CRAVEN | $ 28,624.97 | 400313627 | 4/29/2014 | 4/7/2014 |
| WILLOW PHARMACY | 000070009339 | 4/1/2014 | $704.24 | $6,342.64 | COMPOUND | TENET HEALTHCARE CORP. | MURRAY | LAUREL | CRAVEN | $ 7,046.88 | 422729 | 4/29/2014 | 4/15/2014 |
| WILLOW PHARMACY | 000000108976 | 4/3/2014 | $50.00 | $12,892.60 | COMPOUND | BCBSTN COMMERCIAL | VOLZ | BRIANNA | CRAVEN | $ 12,942.60 | 7586059 | 4/30/2014 | 4/8/2014 |
| WILLOW PHARMACY | 000000110503 | 4/3/2014 | $0.00 | $12,166.76 | COMPOUND | BCBSTN COMMERCIAL | FOSTER | DEBRA | CRAVEN | $ 12,166.76 | 7586059 | 4/30/2014 | 4/8/2014 |
| WILLOW PHARMACY | 000000110505 | 4/3/2014 | $0.00 | $14,312.49 | COMPOUND | BCBSTN COMMERCIAL | FOSTER | DEBRA | CRAVEN | $ 14,312.49 | 7586059 | 4/30/2014 | 4/8/2014 |
| WILLOW PHARMACY | 000000110506 | 4/3/2014 | $0.00 | $14,312.49 | COMPOUND | BCBSTN COMMERCIAL | FOSTER | GEORGE | CRAVEN | $ 14,312.49 | 7586059 | 4/30/2014 | 4/8/2014 |
| WILLOW PHARMACY | 000000110507 | 4/3/2014 | $0.00 | $12,166.76 | COMPOUND | BCBSTN COMMERCIAL | FOSTER | GEORGE | CRAVEN | $ 12,166.76 | 7586059 | 4/30/2014 | 4/8/2014 |
| WILLOW PHARMACY | 000000109141 | 4/6/2014 | $50.00 | $13,211.91 | COMPOUND | BCBST COMM INDIV | MEYER | TAYLOR | CRAVEN | $ 13,261.91 | 7608857 | 5/7/2014 | 4/15/2014 |
| WILLOW PHARMACY | 000070008296 | 4/6/2014 | $50.00 | $3,473.44 | COMPOUND | BCBST COMM INDIV | MEYER | TAYLOR | CRAVEN | $ 3,523.44 | 7608857 | 5/7/2014 | 4/15/2014 |
| WILLOW PHARMACY | 000000110765 | 4/8/2014 | $2,433.35 | $7,960.54 | COMPOUND | KOMATSU AMERICA CORP | MCGOWAN | DON | CRAVEN | $ 12,166.76 | 400319904 | 5/6/2014 | 4/14/2014 |
| WILLOW PHARMACY | 000000110766 | 4/8/2014 | $2,862.50 | $9,356.96 | COMPOUND | KOMATSU AMERICA CORP | MCGOWAN | DON | CRAVEN | $ 14,312.49 | 400319904 | 5/6/2014 | 4/14/2014 |
| WILLOW PHARMACY | 000000110775 | 4/8/2014 | $4,866.71 | $14,923.02 | COMPOUND | KOMATSU AMERICA CORP | MCGOWAN | AMANDA | CRAVEN | $ 24,333.53 | 400319904 | 5/6/2014 | 4/14/2014 |
| WILLOW PHARMACY | 000000110781 | 4/8/2014 | $4,392.90 | $13,489.89 | COMPOUND | KOMATSU AMERICA CORP | MCGOWAN | AMANDA | CRAVEN | $ 21,964.51 | 400319904 | 5/6/2014 | 4/14/2014 |
| WILLOW PHARMACY | 000070009663 | 4/8/2014 | $1,853.49 | $5,867.07 | COMPOUND | KOMATSU AMERICA CORP | MCGOWAN | RYAN | CRAVEN | $ 9,267.46 | 400319904 | 5/6/2014 | 4/14/2014 |
| WILLOW PHARMACY | 000000108832 | 4/9/2014 | $250.00 | $12,692.60 | COMPOUND | BCBST COMM INDIV | GREEN | KIRTIS | CRAVEN | $ 12,942.60 | 7608857 | 5/7/2014 | 4/15/2014 |
| WILLOW PHARMACY | 000000108834 | 4/9/2014 | $250.00 | $14,063.49 | COMPOUND | BCBST COMM INDIV | GREEN | KIRTIS | CRAVEN | $ 14,362.50 | 7608857 | 5/7/2014 | 4/15/2014 |
| WILLOW PHARMACY | 000000108983 | 4/9/2014 | $65.00 | $12,877.60 | COMPOUND | BCBST COMM ASO | HULL | JOHNELL | CRAVEN | $ 12,942.60 | 7608857 | 5/7/2014 | 4/15/2014 |
| WILLOW PHARMACY | 000000110881 | 4/9/2014 | $60.00 | $12,101.46 | COMPOUND | US XPRESS | ELLISON | ASHLEY | CRAVEN | $ 12,161.46 | 7608857 | 5/7/2014 | 4/15/2014 |
| WILLOW PHARMACY | 000000110882 | 4/9/2014 | $60.00 | $14,252.49 | COMPOUND | US XPRESS | ELLISON | ASHLEY | CRAVEN | $ 14,312.49 | 7608857 | 5/7/2014 | 4/15/2014 |
| WILLOW PHARMACY | 000070008514 | 4/9/2014 | $500.64 | $3,020.69 | COMPOUND | BCBSTN COMMERCIAL | BISESE | ANN | CRAVEN | $ 3,521.33 | 7608857 | 5/7/2014 | 4/15/2014 |
| WILLOW PHARMACY | 000000110935 | 4/10/2014 | $65.00 | $14,247.49 | COMPOUND | BCBST COMM ASO | WILKERSON | JERRY | CRAVEN | $ 14,312.49 | 7608857 | 5/7/2014 | 4/15/2014 |
| WILLOW PHARMACY | 000000110936 | 4/10/2014 | $65.00 | $12,096.46 | COMPOUND | BCBST COMM ASO | WILKERSON | RUTH | CRAVEN | $ 12,161.46 | 7608857 | 5/7/2014 | 4/15/2014 |
| WILLOW PHARMACY | 000000110937 | 4/10/2014 | $65.00 | $14,247.49 | COMPOUND | BCBST COMM ASO | WILKERSON | RUTH | CRAVEN | $ 14,312.49 | 7608857 | 5/7/2014 | 4/15/2014 |
| WILLOW PHARMACY | 000000110994 | 4/10/2014 | $0.00 | $7,896.69 | COMPOUND | BCBST COMM ASO | BURGESS | JACOB | CRAVEN | $ 7,896.69 | 7608857 | 5/7/2014 | 4/15/2014 |
| WILLOW PHARMACY | 000070008265 | 4/10/2014 | $60.00 | $3,461.33 | COMPOUND | BCBST COMM INDIV | NICHOLSON | KASEY | CRAVEN | $ 3,521.33 | 7608857 | 5/7/2014 | 4/15/2014 |
| WILLOW PHARMACY | 000070009817 | 4/10/2014 | $0.00 | $3,541.95 | COMPOUND | BCBST COMM ASO | BURGESS | JACOB | CRAVEN | $ 3,541.95 | 7608857 | 5/7/2014 | 4/15/2014 |
| WILLOW PHARMACY | 000000109107 | 4/11/2014 | $60.00 | $13,762.32 | COMPOUND | BCBST COMM INDIV | NICHOLSON | KASEY | CRAVEN | $ 13,822.32 | 7631845 | 5/14/2014 | 4/15/2014 |
| WILLOW PHARMACY | 000000109155 | 4/11/2014 | $250.00 | $10,759.23 | COMPOUND | BCBST COMM INDIV | GREEN | KIRTIS | CRAVEN | $ 11,009.23 | 7631845 | 5/14/2014 | 4/15/2014 |
| WILLOW PHARMACY | 000000109156 | 4/11/2014 | $250.00 | $9,566.44 | COMPOUND | BCBST COMM INDIV | GREEN | KIRTIS | CRAVEN | $ 9,816.44 | 7631845 | 5/14/2014 | 4/22/2014 |
| WILLOW PHARMACY | 000000111004 | 4/11/2014 | $50.00 | $6,742.42 | COMPOUND | BCBST COMM INDIV | MEYER | TAYLOR | CRAVEN | $ 6,797.42 | 7631845 | 5/14/2014 | 4/22/2014 |
| WILLOW PHARMACY | 000000111006 | 4/11/2014 | $50.00 | $13,772.32 | COMPOUND | BCBST COMM INDIV | MEYER | TAYLOR | CRAVEN | $ 13,822.32 | 7631845 | 5/14/2014 | 4/22/2014 |
| WILLOW PHARMACY | 000000111115 | 4/14/2014 | $2,100.00 | $3,519.44 | COMPOUND | BCBST COMM INDIV | CHATFIELD | MICHAEL | CRAVEN | $ 5,619.44 | 7631845 | 5/14/2014 | 4/22/2014 |
| WILLOW PHARMACY | 000000111117 | 4/14/2014 | $2,764.27 | $9,037.98 | COMPOUND | KOMATSU AMERICA CORP | MCGOWAN | AMANDA | CRAVEN | $ 13,821.37 | 400326217 | 5/13/2014 | 4/21/2014 |
| WILLOW PHARMACY | 000000108598 | 4/15/2014 | $250.00 | $3,231.90 | COMPOUND | BCBST COMM INDIV | GREEN | KIRTIS | CRAVEN | $ 3,481.90 | 7631845 | 5/14/2014 | 4/22/2014 |
| WILLOW PHARMACY | 000000111264 | 4/16/2014 | $35.00 | $10,333.69 | COMPOUND | BOILERMAKERS NATIONAL HLT | MC GOWAN | JAMISON | CRAVEN | $ 12,158.10 | 400328217 | 5/13/2014 | 5/1/2014 |
| WILLOW PHARMACY | 000000111265 | 4/16/2014 | $35.00 | $11,768.69 | COMPOUND | BOILERMAKERS NATIONAL HLT | MC GOWAN | JAMISON | CRAVEN | $ 14,053.92 | 400328217 | 5/13/2014 | 5/1/2014 |
| WILLOW PHARMACY | 000000111277 | 4/16/2014 | $0.00 | $7,850.36 | COMPOUND | BCBSTN COMMERCIAL | RIMER | MICHAEL | CRAVEN | $ 7,850.36 | 7631845 | 5/14/2014 | 4/22/2014 |
| WILLOW PHARMACY | 000000111278 | 4/16/2014 | $0.00 | $14,053.92 | COMPOUND | BCBSTN COMMERCIAL | RIMER | MICHAEL | CRAVEN | $ 14,053.92 | 7631845 | 5/14/2014 | 4/22/2014 |
| WILLOW PHARMACY | 000000111280 | 4/16/2014 | $125.00 | $10,264.83 | COMPOUND | CATHOLIC HEALTH INITIATIVES | PAYNE | DANIELLE | CRAVEN | $ 10,389.83 | 7631845 | 5/14/2014 | 4/29/2014 |
| WILLOW PHARMACY | 000000111287 | 4/16/2014 | $125.00 | $13,928.92 | COMPOUND | CATHOLIC HEALTH INITIATIVES | PAYNE | DANIELLE | CRAVEN | $ 14,053.92 | 7631845 | 5/14/2014 | 4/29/2014 |
| WILLOW PHARMACY | 000000111290 | 4/16/2014 | $125.00 | $11,982.92 | COMPOUND | CATHOLIC HEALTH INITIATIVES | PAYNE | DANIELLE | CRAVEN | $ 12,158.10 | 7631845 | 5/14/2014 | 4/29/2014 |
| WILLOW PHARMACY | 000000110995 | 4/17/2014 | $0.00 | $14,053.92 | COMPOUND | BCBST COMM ASO | BURGESS | JACOB | CRAVEN | $ 14,053.92 | 7631845 | 5/14/2014 | 4/22/2014 |
| WILLOW PHARMACY | 000000111405 | 4/17/2014 | $1,570.07 | $5,158.93 | COMPOUND | KOMATSU AMERICA CORP | MCGOWAN | AMANDA | CRAVEN | $ 7,849.01 | 400332457 | 5/20/2014 | 4/21/2014 |
| WILLOW PHARMACY | 000000111406 | 4/17/2014 | $1,570.07 | $5,160.01 | COMPOUND | KOMATSU AMERICA CORP | MCGOWAN | RYAN | CRAVEN | $ 7,850.00 | 400332457 | 5/20/2014 | 4/21/2014 |
| WILLOW PHARMACY | 000000111471 | 4/18/2014 | $4,511.24 | $4,968.76 | COMPOUND | KOMATSU AMERICA CORP | MCGOWAN | DON | CRAVEN | $ 7,556.00 | 400332457 | 5/20/2014 | 4/21/2014 |
| WILLOW PHARMACY | 000000111473 | 4/18/2014 | $2,077.97 | $6,763.18 | COMPOUND | KOMATSU AMERICA CORP | HOLT | LAURA | CRAVEN | $ 10,389.83 | 400332457 | 5/20/2014 | 4/21/2014 |
| WILLOW PHARMACY | 000000111474 | 4/18/2014 | $2,631.62 | $7,937.07 | COMPOUND | KOMATSU AMERICA CORP | HOLT | LAURA | CRAVEN | $ 12,158.10 | 400332457 | 5/20/2014 | 4/21/2014 |
| WILLOW PHARMACY | 000000111475 | 4/18/2014 | $1,570.07 | $4,479.94 | COMPOUND | KOMATSU AMERICA CORP | HOLT | LAURA | CRAVEN | $ 6,805.10 | 400332457 | 5/20/2014 | 4/21/2014 |
| WILLOW PHARMACY | 000000111476 | 4/18/2014 | $2,777.57 | $9,029.32 | COMPOUND | KOMATSU AMERICA CORP | HOLT | LAURA | CRAVEN | $ 14,058.57 | 400357433 | 6/17/2014 | 5/19/2014 |

| PHCY_NME | PHCY_RX_NBR | SERVICED_DTE | PAY_PATIENT_PAY_AMT | PAY_NET_CHECK_AMT | LABEL_TXT | CARRIER_NAME | MBR_FIRST_NME | MBR_LAST_NME | PRSCRBR_LAST_NME | SBMTD_FINAL_INGRED_COST_AMT | CHECK_NBR | CHECK_DTE | INVOICE_DTE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WILLOW PHARMACY | 000000111487 | 4/21/2014 | $35.00 | $6,401.53 | COMPOUND | BOILERMAKERS NATIONAL HLT | MC GOWAN | JAMISON | CRAVEN | $ | 7,505.04 | 400332457 | 5/20/2014 | 5/1/2014 |
| WILLOW PHARMACY | 000000111488 | 4/21/2014 | $8,806.15 | COMPOUND | | BOILERMAKERS NATIONAL HLT | MC GOWAN | JAMISON | CRAVEN | $ | 10,389.83 | 400332457 | 5/20/2014 | 5/1/2014 |
| WILLOW PHARMACY | 000070007652 | 4/21/2014 | $150.00 | $3,245.40 | COMPOUND | BCBST COMM ASO | DOBSON | TONI | CRAVEN | $ | 3,395.40 | 7654747 | 5/21/2014 | 4/29/2014 |
| WILLOW PHARMACY | 000070010193 | 4/21/2014 | $125.00 | $3,356.90 | COMPOUND | CATHOLIC HEALTH INITIATIVES | CLARK | DANIEL | CRAVEN | $ | 3,481.90 | 7654747 | 5/21/2014 | 4/29/2014 |
| WILLOW PHARMACY | 000000111607 | 4/22/2014 | $100.00 | $8,263.65 | COMPOUND | SONIC AUTOMOTIVE | ARCHEY | MELISSA | CRAVEN | $ | 9,797.93 | 400332457 | 5/20/2014 | 5/5/2014 |
| WILLOW PHARMACY | 000000111609 | 4/22/2014 | $100.00 | $5,739.80 | COMPOUND | SONIC AUTOMOTIVE | ARCHEY | MELISSA | CRAVEN | $ | 6,804.94 | 400332457 | 5/20/2014 | 5/5/2014 |
| WILLOW PHARMACY | 000000111612 | 4/22/2014 | $100.00 | $11,702.25 | COMPOUND | SONIC AUTOMOTIVE | ARCHEY | MELISSA | CRAVEN | $ | 14,052.97 | 400332457 | 5/20/2014 | 5/5/2014 |
| WILLOW PHARMACY | 000000111651 | 4/23/2014 | $0.00 | $5,619.44 | COMPOUND | BCBST COMM ASO | BURGESS | JACOB | CRAVEN | $ | 5,619.44 | 7654747 | 5/21/2014 | 4/29/2014 |
| WILLOW PHARMACY | 000000111653 | 4/23/2014 | $0.00 | $10,389.83 | COMPOUND | BCBST COMM ASO | BURGESS | JACOB | CRAVEN | $ | 10,389.83 | 7654747 | 5/21/2014 | 4/29/2014 |
| WILLOW PHARMACY | 000000111671 | 4/24/2014 | $60.00 | $12,098.10 | COMPOUND | BCBST COMM INDIV | TERRY | KIMBERLY | CRAVEN | $ | 12,158.10 | 7654747 | 5/21/2014 | 4/29/2014 |
| WILLOW PHARMACY | 000000111672 | 4/24/2014 | $60.00 | $13,993.92 | COMPOUND | BCBST COMM INDIV | TERRY | KIMBERLY | CRAVEN | $ | 14,053.92 | 7654747 | 5/21/2014 | 4/29/2014 |
| WILLOW PHARMACY | 000000111713 | 4/24/2014 | $0.00 | $6,805.35 | COMPOUND | BCBST COMM INDIV | CHATFIELD | MICHAEL | CRAVEN | $ | 6,805.35 | 7654747 | 5/21/2014 | 4/29/2014 |
| WILLOW PHARMACY | 000000111714 | 4/24/2014 | $0.00 | $7,850.36 | COMPOUND | BCBST COMM INDIV | CHATFIELD | MICHAEL | CRAVEN | $ | 7,850.36 | 7654747 | 5/21/2014 | 4/29/2014 |
| WILLOW PHARMACY | 000000111715 | 4/24/2014 | $0.00 | $10,389.83 | COMPOUND | BCBST COMM INDIV | CHATFIELD | MICHAEL | CRAVEN | $ | 10,389.83 | 7654747 | 5/21/2014 | 4/29/2014 |
| WILLOW PHARMACY | 000000111717 | 4/24/2014 | $0.00 | $6,805.35 | COMPOUND | BCBSTN COMMERCIAL | RIMER | MICHAEL | CRAVEN | $ | 6,805.35 | 7654747 | 5/21/2014 | 4/29/2014 |
| WILLOW PHARMACY | 000000111718 | 4/24/2014 | $0.00 | $5,619.44 | COMPOUND | BCBSTN COMMERCIAL | RIMER | MICHAEL | CRAVEN | $ | 5,619.44 | 7654747 | 5/21/2014 | 4/29/2014 |
| WILLOW PHARMACY | 000000111719 | 4/24/2014 | $4,467.27 | $7,690.83 | COMPOUND | BCBSTN COMMERCIAL | RIMER | JENNIFER | CRAVEN | $ | 12,158.10 | 7654747 | 5/21/2014 | 4/29/2014 |
| WILLOW PHARMACY | 000000111720 | 4/24/2014 | $0.00 | $10,389.83 | COMPOUND | BCBSTN COMMERCIAL | RIMER | MICHAEL | CRAVEN | $ | 10,389.83 | 7654747 | 5/21/2014 | 4/29/2014 |
| WILLOW PHARMACY | 000000111721 | 4/24/2014 | $77.29 | $6,728.06 | COMPOUND | BCBSTN COMMERCIAL | RIMER | JENNIFER | CRAVEN | $ | 6,805.35 | 7654747 | 5/21/2014 | 4/29/2014 |
| WILLOW PHARMACY | 000000111722 | 4/24/2014 | $0.00 | $7,850.36 | COMPOUND | BCBSTN COMMERCIAL | RIMER | JENNIFER | CRAVEN | $ | 7,850.36 | 7654747 | 5/21/2014 | 4/29/2014 |
| WILLOW PHARMACY | 000000111724 | 4/24/2014 | $0.00 | $14,053.92 | COMPOUND | BCBSTN COMMERCIAL | RIMER | JENNIFER | CRAVEN | $ | 14,053.92 | 7654747 | 5/21/2014 | 4/29/2014 |
| WILLOW PHARMACY | 000000111730 | 4/24/2014 | $60.00 | $12,098.10 | COMPOUND | BCBST COMM INDIV | TERRY | JAMES | CRAVEN | $ | 12,158.10 | 7654747 | 5/21/2014 | 4/29/2014 |
| WILLOW PHARMACY | 000000111736 | 4/24/2014 | $60.00 | $13,994.92 | COMPOUND | BCBST COMM INDIV | TERRY | JAMES | CRAVEN | $ | 14,103.92 | 7654747 | 5/21/2014 | 4/29/2014 |
| WILLOW PHARMACY | 000000111837 | 4/25/2014 | $150.00 | $9,598.24 | COMPOUND | CATHOLIC HEALTH INITIATIVES | MILLER | CHASE | CRAVEN | $ | 12,158.10 | 7677749 | 5/28/2014 | 4/29/2014 |
| WILLOW PHARMACY | 000000111838 | 4/25/2014 | $150.00 | $13,903.92 | COMPOUND | CATHOLIC HEALTH INITIATIVES | MILLER | CHASE | CRAVEN | $ | 14,053.92 | 7677749 | 5/28/2014 | 4/29/2014 |
| WILLOW PHARMACY | 000000111840 | 4/25/2014 | $150.00 | $10,239.83 | COMPOUND | CATHOLIC HEALTH INITIATIVES | MILLER | CHASE | CRAVEN | $ | 10,389.83 | 7677749 | 5/28/2014 | 4/29/2014 |
| WILLOW PHARMACY | 000000111878 | 4/25/2014 | $0.00 | $6,805.59 | COMPOUND | BCBSTN COMMERCIAL | FOSTER | DEBRA | CRAVEN | $ | 6,805.59 | 7677749 | 5/28/2014 | 4/29/2014 |
| WILLOW PHARMACY | 000000111879 | 4/25/2014 | $0.00 | $10,389.83 | COMPOUND | BCBSTN COMMERCIAL | FOSTER | DEBRA | CRAVEN | $ | 10,389.83 | 7677749 | 5/28/2014 | 4/29/2014 |
| WILLOW PHARMACY | 000000111880 | 4/25/2014 | $0.00 | $7,850.36 | COMPOUND | BCBSTN COMMERCIAL | FOSTER | DEBRA | CRAVEN | $ | 7,850.36 | 7677749 | 5/28/2014 | 4/29/2014 |
| WILLOW PHARMACY | 000000111882 | 4/25/2014 | $0.00 | $7,850.36 | COMPOUND | BCBSTN COMMERCIAL | FOSTER | NATALIE | CRAVEN | $ | 7,850.36 | 7677749 | 5/28/2014 | 4/29/2014 |
| WILLOW PHARMACY | 000000111883 | 4/25/2014 | $0.00 | $10,389.83 | COMPOUND | BCBSTN COMMERCIAL | FOSTER | NATALIE | CRAVEN | $ | 10,389.83 | 7677749 | 5/28/2014 | 4/29/2014 |
| WILLOW PHARMACY | 000000108676 | 4/27/2014 | $0.00 | $9,861.65 | COMPOUND | GEORGIA DCH STATE HEALTH | KEELBER | WILLIAM | CRAVEN | $ | 11,531.57 | 700005046 | 5/6/2014 | 5/6/2014 |
| WILLOW PHARMACY | 000000108677 | 4/27/2014 | $80.00 | $11,451.57 | COMPOUND | BCBSTN COMMERCIAL | TAYLOR | LINDSEY | CRAVEN | $ | 11,531.57 | 7677749 | 5/28/2014 | 5/6/2014 |
| WILLOW PHARMACY | 000070007664 | 4/27/2014 | $0.00 | $3,403.90 | COMPOUND | BCBST COMM ASO | BURGESS | JACOB | CRAVEN | $ | 3,403.90 | 7677749 | 5/28/2014 | 5/6/2014 |
| WILLOW PHARMACY | 000070007832 | 4/27/2014 | $125.00 | $3,278.90 | COMPOUND | CATHOLIC HEALTH INITIATIVES | HELTON | MELINDA | CRAVEN | $ | 3,403.90 | 7677749 | 5/28/2014 | 5/13/2014 |
| WILLOW PHARMACY | 000070007915 | 4/27/2014 | $80.00 | $3,323.90 | COMPOUND | BCBSTN COMMERCIAL | TAYLOR | LINDSEY | CRAVEN | $ | 3,403.90 | 7677749 | 5/28/2014 | 5/6/2014 |
| WILLOW PHARMACY | 000070007916 | 4/27/2014 | $0.00 | $3,403.90 | COMPOUND | BCBSTN COMMERCIAL | RIMER | MICHAEL | CRAVEN | $ | 3,403.90 | 7677749 | 5/28/2014 | 5/6/2014 |
| WILLOW PHARMACY | 000000108827 | 4/28/2014 | $0.00 | $4,928.24 | COMPOUND | BCBSTN COMMERCIAL | WESTFALL | JOY | CRAVEN | $ | 5,182.60 | 7677749 | 5/28/2014 | 5/6/2014 |
| WILLOW PHARMACY | 000000110879 | 4/28/2014 | $60.00 | $6,745.59 | COMPOUND | BCBST COMM INDIV | NICHOLSON | KASEY | CRAVEN | $ | 6,805.59 | 7677749 | 5/28/2014 | 5/6/2014 |
| WILLOW PHARMACY | 000000111282 | 4/28/2014 | $125.00 | $13,929.92 | COMPOUND | CATHOLIC HEALTH INITIATIVES | PAYNE | CAMERON | CRAVEN | $ | 14,103.92 | 7677749 | 5/28/2014 | 5/13/2014 |
| WILLOW PHARMACY | 000000111291 | 4/28/2014 | $125.00 | $9,623.73 | COMPOUND | CATHOLIC HEALTH INITIATIVES | PAYNE | CAMERON | CRAVEN | $ | 12,206.13 | 7677749 | 5/28/2014 | 5/13/2014 |
| WILLOW PHARMACY | 000000111292 | 4/28/2014 | $125.00 | $10,265.83 | COMPOUND | CATHOLIC HEALTH INITIATIVES | PAYNE | CAMERON | CRAVEN | $ | 10,439.83 | 7677749 | 5/28/2014 | 5/13/2014 |
| WILLOW PHARMACY | 000000111909 | 4/28/2014 | $100.00 | $10,268.69 | COMPOUND | SONIC AUTOMOTIVE | ARCHEY | RONALD | CRAVEN | $ | 12,158.10 | 400338735 | 5/27/2014 | 5/5/2014 |
| WILLOW PHARMACY | 000000111910 | 4/28/2014 | $100.00 | $11,702.25 | COMPOUND | SONIC AUTOMOTIVE | ARCHEY | RONALD | CRAVEN | $ | 14,052.97 | 400338735 | 5/27/2014 | 5/5/2014 |
| WILLOW PHARMACY | 000000111911 | 4/28/2014 | $100.00 | $8,307.85 | COMPOUND | SONIC AUTOMOTIVE | ARCHEY | RONALD | CRAVEN | $ | 9,883.20 | 400338735 | 5/27/2014 | 5/5/2014 |
| WILLOW PHARMACY | 000000111914 | 4/28/2014 | $100.00 | $10,068.69 | COMPOUND | SONIC AUTOMOTIVE | ARCHEY | JEFFERY | CRAVEN | $ | 12,161.46 | 400338735 | 5/27/2014 | 5/5/2014 |
| WILLOW PHARMACY | 000000111915 | 4/28/2014 | $0.00 | $6,805.59 | COMPOUND | BCBSTN COMMERCIAL | FOSTER | GEORGE | CRAVEN | $ | 6,805.59 | 7677749 | 5/28/2014 | 5/6/2014 |
| WILLOW PHARMACY | 000000111916 | 4/28/2014 | $0.00 | $7,850.36 | COMPOUND | BCBSTN COMMERCIAL | FOSTER | GEORGE | CRAVEN | $ | 7,850.36 | 7677749 | 5/28/2014 | 5/6/2014 |
| WILLOW PHARMACY | 000000111917 | 4/28/2014 | $0.00 | $10,393.19 | COMPOUND | BCBSTN COMMERCIAL | FOSTER | GEORGE | CRAVEN | $ | 10,393.19 | 7677749 | 5/28/2014 | 5/6/2014 |
| WILLOW PHARMACY | 000000111918 | 4/28/2014 | $100.00 | $11,702.25 | COMPOUND | SONIC AUTOMOTIVE | ARCHEY | JEFFERY | CRAVEN | $ | 14,052.97 | 400338735 | 5/27/2014 | 5/5/2014 |
| WILLOW PHARMACY | 000000111919 | 4/28/2014 | $100.00 | $8,740.74 | COMPOUND | SONIC AUTOMOTIVE | ARCHEY | JEFFERY | CRAVEN | $ | 10,392.78 | 400338735 | 5/27/2014 | 5/5/2014 |
| WILLOW PHARMACY | 000000112003 | 4/28/2014 | $60.00 | $6,745.59 | COMPOUND | BCBST COMM INDIV | TERRY | KIMBERLY | CRAVEN | $ | 6,805.59 | 7677749 | 5/28/2014 | 5/6/2014 |
| WILLOW PHARMACY | 000000112004 | 4/28/2014 | $60.00 | $7,790.36 | COMPOUND | BCBST COMM INDIV | TERRY | JAMES | CRAVEN | $ | 7,850.36 | 7677749 | 5/28/2014 | 5/6/2014 |
| WILLOW PHARMACY | 000000112005 | 4/28/2014 | $60.00 | $10,333.19 | COMPOUND | BCBST COMM INDIV | TERRY | KIMBERLY | CRAVEN | $ | 10,393.19 | 7677749 | 5/28/2014 | 5/6/2014 |
| WILLOW PHARMACY | 000000112006 | 4/28/2014 | $60.00 | $10,333.19 | COMPOUND | BCBST COMM INDIV | TERRY | JAMES | CRAVEN | $ | 10,393.19 | 7677749 | 5/28/2014 | 5/6/2014 |
| WILLOW PHARMACY | 000000112007 | 4/28/2014 | $0.00 | $6,805.59 | COMPOUND | WAL-MART STORES, INC. | GILBERT | STEPHANIE | CRAVEN | $ | 6,805.59 | 7677749 | 5/28/2014 | 5/28/2014 |
| WILLOW PHARMACY | 000000112012 | 4/28/2014 | $65.00 | $12,094.49 | COMPOUND | BCBST COMM ASO | WILLIAMS | JANA | CRAVEN | $ | 12,159.49 | 7677749 | 5/28/2014 | 5/6/2014 |
| WILLOW PHARMACY | 000000112013 | 4/28/2014 | $65.00 | $6,740.59 | COMPOUND | BCBST COMM ASO | WILLIAMS | JANA | CRAVEN | $ | 6,805.59 | 7677749 | 5/28/2014 | 5/6/2014 |
| WILLOW PHARMACY | 000000112021 | 4/28/2014 | $4,985.71 | $7,173.78 | COMPOUND | BCBSTN COMMERCIAL | SHARP | RONALD | CRAVEN | $ | 12,159.49 | 7677749 | 5/28/2014 | 5/6/2014 |
| WILLOW PHARMACY | 000000112022 | 4/28/2014 | $0.00 | $6,805.59 | COMPOUND | BCBSTN COMMERCIAL | SHARP | RONALD | CRAVEN | $ | 6,805.59 | 7677749 | 5/28/2014 | 5/6/2014 |
| WILLOW PHARMACY | 000000112065 | 4/29/2014 | $60.00 | $12,099.49 | COMPOUND | US XPRESS | SMITH | KRISTIN | CRAVEN | $ | 12,159.49 | 7677749 | 5/28/2014 | 5/13/2014 |
| WILLOW PHARMACY | 000000112066 | 4/29/2014 | $60.00 | $6,745.59 | COMPOUND | US XPRESS | SMITH | KRISTIN | CRAVEN | $ | 6,805.59 | 7677749 | 5/28/2014 | 5/13/2014 |
| WILLOW PHARMACY | 000000112091 | 4/29/2014 | $100.00 | $10,268.69 | COMPOUND | SONIC AUTOMOTIVE | ARCHEY | JACOB | CRAVEN | $ | 12,156.13 | 400338735 | 5/27/2014 | 5/5/2014 |
| WILLOW PHARMACY | 000000112092 | 4/29/2014 | $100.00 | $11,702.25 | COMPOUND | SONIC AUTOMOTIVE | ARCHEY | JACOB | CRAVEN | $ | 14,052.97 | 400338735 | 5/27/2014 | 5/5/2014 |
| WILLOW PHARMACY | 000000112093 | 4/29/2014 | $100.00 | $8,740.74 | COMPOUND | SONIC AUTOMOTIVE | ARCHEY | JACOB | CRAVEN | $ | 10,389.42 | 400338735 | 5/27/2014 | 5/5/2014 |
| WILLOW PHARMACY | 000000112104 | 4/29/2014 | $50.00 | $12,106.13 | COMPOUND | BCBST COMM ASO | MAPLES | MICHELLE | CRAVEN | $ | 12,156.13 | 7677749 | 5/28/2014 | 5/6/2014 |
| WILLOW PHARMACY | 000000112105 | 4/29/2014 | $50.00 | $12,106.13 | COMPOUND | BCBST COMM ASO | MAPLES | WILCE | CRAVEN | $ | 12,156.13 | 7677749 | 5/28/2014 | 5/6/2014 |
| WILLOW PHARMACY | 000000112106 | 4/29/2014 | $50.00 | $14,003.92 | COMPOUND | BCBST COMM ASO | MAPLES | MICHELLE | CRAVEN | $ | 14,053.92 | 7677749 | 5/28/2014 | 5/6/2014 |
| WILLOW PHARMACY | 000000112107 | 4/29/2014 | $50.00 | $14,003.92 | COMPOUND | BCBST COMM ASO | MAPLES | WILCE | CRAVEN | $ | 14,053.92 | 7677749 | 5/28/2014 | 5/6/2014 |
| WILLOW PHARMACY | 000000112108 | 4/29/2014 | $50.00 | $10,339.83 | COMPOUND | BCBST COMM ASO | MAPLES | MICHELLE | CRAVEN | $ | 10,389.83 | 7677749 | 5/28/2014 | 5/6/2014 |
| WILLOW PHARMACY | 000000112109 | 4/29/2014 | $50.00 | $10,339.83 | COMPOUND | BCBST COMM ASO | MAPLES | WILCE | CRAVEN | $ | 10,389.83 | 7677749 | 5/28/2014 | 5/6/2014 |
| WILLOW PHARMACY | 000000112284 | 4/30/2014 | $85.00 | $12,095.49 | COMPOUND | BCBST COMM ASO | PERDUE | JAMI | CRAVEN | $ | 12,209.49 | 7677749 | 5/28/2014 | 5/6/2014 |
| WILLOW PHARMACY | 000000112286 | 4/30/2014 | $65.00 | $13,989.92 | COMPOUND | BCBST COMM ASO | PERDUE | JAMI | CRAVEN | $ | 14,103.92 | 7677749 | 5/28/2014 | 5/6/2014 |
| WILLOW PHARMACY | 000000112288 | 4/30/2014 | $65.00 | $5,554.68 | COMPOUND | BCBST COMM ASO | PERDUE | JAMI | CRAVEN | $ | 5,619.68 | 7677749 | 5/28/2014 | 5/6/2014 |
| WILLOW PHARMACY | 000000112216 | 4/30/2014 | $250.00 | $11,909.49 | COMPOUND | BCBSTN COMMERCIAL | MILLER | JOSH | CRAVEN | $ | 12,159.49 | 7677749 | 5/28/2014 | 5/6/2014 |
| WILLOW PHARMACY | 000000112217 | 4/30/2014 | $50.00 | $6,755.59 | COMPOUND | BCBSTN COMMERCIAL | MILLER | JOSH | CRAVEN | $ | 6,805.59 | 7677749 | 5/28/2014 | 5/6/2014 |
| WILLOW PHARMACY | 000000112218 | 4/30/2014 | $50.00 | $7,800.36 | COMPOUND | BCBSTN COMMERCIAL | MILLER | JOSH | CRAVEN | $ | 7,850.36 | 7677749 | 5/28/2014 | 5/6/2014 |
| WILLOW PHARMACY | 000000112219 | 4/30/2014 | $50.00 | $14,003.92 | COMPOUND | BCBSTN COMMERCIAL | MILLER | JOSH | CRAVEN | $ | 14,053.92 | 7677749 | 5/28/2014 | 5/6/2014 |
| WILLOW PHARMACY | 000000112223 | 4/30/2014 | $45.00 | $7,268.95 | COMPOUND | RAILROAD WORKERS | ADAMS | JAMES | CRAVEN | $ | 9,119.62 | 445508 | 5/27/2014 | 5/13/2014 |
| WILLOW PHARMACY | 000000112227 | 4/30/2014 | $45.00 | $5,059.19 | COMPOUND | RAILROAD WORKERS | ADAMS | JAMES | CRAVEN | $ | 5,104.19 | 445508 | 5/27/2014 | 5/13/2014 |
| WILLOW PHARMACY | 000000112228 | 4/30/2014 | $45.00 | $5,842.77 | COMPOUND | RAILROAD WORKERS | ADAMS | JAMES | CRAVEN | $ | 5,887.77 | 445508 | 5/27/2014 | 5/13/2014 |
| WILLOW PHARMACY | 000000112229 | 4/30/2014 | $45.00 | $10,495.43 | COMPOUND | RAILROAD WORKERS | ADAMS | JAMES | CRAVEN | $ | 10,540.43 | 445508 | 5/27/2014 | 5/13/2014 |
| WILLOW PHARMACY | 000000112231 | 4/30/2014 | $45.00 | $7,749.90 | COMPOUND | RAILROAD WORKERS | ADAMS | JULIE | CRAVEN | $ | 7,794.90 | 445508 | 5/27/2014 | 5/13/2014 |
| WILLOW PHARMACY | 000000112232 | 4/30/2014 | $45.00 | $7,268.95 | COMPOUND | RAILROAD WORKERS | ADAMS | JULIE | CRAVEN | $ | 9,119.62 | 445508 | 5/27/2014 | 5/13/2014 |
| WILLOW PHARMACY | 000000112239 | 4/30/2014 | $45.00 | $5,059.19 | COMPOUND | RAILROAD WORKERS | ADAMS | JULIE | CRAVEN | $ | 5,104.19 | 445508 | 5/27/2014 | 5/13/2014 |
| WILLOW PHARMACY | 000000112240 | 4/30/2014 | $45.00 | $5,833.59 | COMPOUND | RAILROAD WORKERS | ADAMS | JULIE | CRAVEN | $ | 5,878.59 | 445508 | 5/27/2014 | 5/13/2014 |
| WILLOW PHARMACY | 000000112243 | 4/30/2014 | $45.00 | $10,495.43 | COMPOUND | RAILROAD WORKERS | ADAMS | JULIE | CRAVEN | $ | 10,540.43 | 445508 | 5/27/2014 | 5/13/2014 |
| WILLOW PHARMACY | 000000112244 | 4/30/2014 | $45.00 | $7,749.90 | COMPOUND | RAILROAD WORKERS | ADAMS | JULIE | CRAVEN | $ | 7,794.90 | 445508 | 5/27/2014 | 5/13/2014 |
| WILLOW PHARMACY | 000000112262 | 4/30/2014 | $40.00 | $9,752.09 | COMPOUND | PREMERA BCBS | BUCKNER | BRITTANY | CRAVEN | $ | 12,159.49 | 445508 | 5/27/2014 | 5/13/2014 |
| WILLOW PHARMACY | 000000112264 | 4/30/2014 | $40.00 | $6,765.59 | COMPOUND | PREMERA BCBS | BUCKNER | BRITTANY | CRAVEN | $ | 6,805.59 | 445508 | 5/27/2014 | 5/13/2014 |
| WILLOW PHARMACY | 000000112265 | 4/30/2014 | $40.00 | $15,395.76 | COMPOUND | PREMERA BCBS | BUCKNER | BRITTANY | CRAVEN | $ | 15,435.76 | 445508 | 5/27/2014 | 5/13/2014 |
| WILLOW PHARMACY | 000000112267 | 4/30/2014 | $40.00 | $14,013.92 | COMPOUND | PREMERA BCBS | BUCKNER | BRITTANY | CRAVEN | $ | 14,053.92 | 445508 | 5/27/2014 | 5/13/2014 |
| WILLOW PHARMACY | 000000112271 | 4/30/2014 | $40.00 | $10,353.19 | COMPOUND | PREMERA BCBS | BUCKNER | BRITTANY | CRAVEN | $ | 10,393.19 | 445508 | 5/27/2014 | 5/13/2014 |
| WILLOW PHARMACY | 000000112273 | 4/30/2014 | $250.00 | $6,555.59 | COMPOUND | BCBST COMM INDIV | GREEN | KIRTIS | CRAVEN | $ | 6,805.59 | 7677749 | 5/28/2014 | 5/6/2014 |

Data Class: Confidential

| PHCY_NME | PHCY_RX_NBR | SERVICED_DTE | PAY_PATIENT_PAY_AMT | PAY_NET_CHECK_AMT | LABEL_TXT | CARRIER_NAME | MBR_FIRST_NME | MBR_LAST_NME | PRSCRBR_LAST_NME | SBMTD_FINAL_INGRED_COST_AMT | CHECK_NBR | CHECK_DTE | INVOICE_DTE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WILLOW PHARMACY | 000000112275 | 4/30/2014 | $40.00 | $6,765.59 | COMPOUND | BCBSTN COMMERCIAL | GREGORY | MARY | CRAVEN | $ 6,805.59 | 7677749 | 5/28/2014 | 5/6/2014 |
| WILLOW PHARMACY | 000000112276 | 4/30/2014 | $250.00 | $13,803.92 | COMPOUND | BCBST COMM INDIV | GREEN | KIRTIS | CRAVEN | $ 14,053.92 | 7677749 | 5/28/2014 | 5/6/2014 |
| WILLOW PHARMACY | 000000112277 | 4/30/2014 | $40.00 | $7,798.12 | COMPOUND | BCBSTN COMMERCIAL | GREGORY | MARY | CRAVEN | $ 7,838.12 | 7677749 | 5/28/2014 | 5/6/2014 |
| WILLOW PHARMACY | 000000112278 | 4/30/2014 | $40.00 | $4,011.61 | COMPOUND | BCBST COMM ASO | ELLIS | HUNTER | CRAVEN | $ 4,051.61 | 7677749 | 5/28/2014 | 5/6/2014 |
| WILLOW PHARMACY | 000000112284 | 4/30/2014 | $50.00 | $12,109.49 | COMPOUND | BCBSTN COMMERCIAL | GARSIDE | TREASURE | CRAVEN | $ 12,159.49 | 7677749 | 5/28/2014 | 5/6/2014 |
| WILLOW PHARMACY | 000000112286 | 4/30/2014 | $50.00 | $14,003.92 | COMPOUND | BCBSTN COMMERCIAL | GARSIDE | TREASURE | CRAVEN | $ 14,053.92 | 7677749 | 5/28/2014 | 5/6/2014 |
| WILLOW PHARMACY | 000000112289 | 4/30/2014 | $50.00 | $10,343.19 | COMPOUND | BCBSTN COMMERCIAL | GARSIDE | TREASURE | CRAVEN | $ 10,393.19 | 7677749 | 5/28/2014 | 5/6/2014 |
| WILLOW PHARMACY | 000000110232 | 5/1/2014 | $125.00 | $13,928.92 | COMPOUND | CATHOLIC HEALTH INITIATIVES | ANDREWS | WHITNEY | CRAVEN | $ 14,053.92 | 7677749 | 5/28/2014 | 5/13/2014 |
| WILLOW PHARMACY | 000000110233 | 5/1/2014 | $125.00 | $9,627.09 | COMPOUND | CATHOLIC HEALTH INITIATIVES | ANDREWS | WHITNEY | CRAVEN | $ 12,159.49 | 7677749 | 5/28/2014 | 5/13/2014 |
| WILLOW PHARMACY | 000000108976 | 5/2/2014 | $50.00 | $12,885.33 | COMPOUND | BCBSTN COMMERCIAL | VOLZ | BRIANNA | CRAVEN | $ 12,935.33 | 7700628 | 6/4/2014 | 5/6/2014 |
| WILLOW PHARMACY | 000000110214 | 5/2/2014 | $65.00 | $5,554.68 | COMPOUND | BCBST COMM ASO | HULL | JOHNELL | CRAVEN | $ 5,619.68 | 7700628 | 6/4/2014 | 5/6/2014 |
| WILLOW PHARMACY | 000000110503 | 5/5/2014 | $0.00 | $12,161.88 | COMPOUND | BCBSTN COMMERCIAL | FOSTER | DEBRA | CRAVEN | $ 12,161.88 | 7700628 | 6/4/2014 | 5/13/2014 |
| WILLOW PHARMACY | 000000110505 | 5/5/2014 | $0.00 | $14,058.57 | COMPOUND | BCBSTN COMMERCIAL | FOSTER | DEBRA | CRAVEN | $ 14,058.57 | 7700628 | 6/4/2014 | 5/13/2014 |
| WILLOW PHARMACY | 000000110506 | 5/5/2014 | $0.00 | $14,058.57 | COMPOUND | BCBSTN COMMERCIAL | FOSTER | GEORGE | CRAVEN | $ 14,058.57 | 7700628 | 6/4/2014 | 5/13/2014 |
| WILLOW PHARMACY | 000000110507 | 5/5/2014 | $0.00 | $12,161.88 | COMPOUND | BCBSTN COMMERCIAL | FOSTER | GEORGE | CRAVEN | $ 12,161.88 | 7700628 | 6/4/2014 | 5/13/2014 |
| WILLOW PHARMACY | 000000112458 | 5/5/2014 | $125.00 | $9,626.60 | COMPOUND | CATHOLIC HEALTH INITIATIVES | HELTON | ELIZABETH | CRAVEN | $ 12,159.49 | 7700628 | 6/4/2014 | 5/13/2014 |
| WILLOW PHARMACY | 000000112468 | 5/5/2014 | $2,100.00 | $4,702.71 | COMPOUND | BCBST COMM INDIV | CHATFIELD | BRANDON | CRAVEN | $ 6,802.71 | 7700628 | 6/4/2014 | 5/13/2014 |
| WILLOW PHARMACY | 000000112470 | 5/5/2014 | $0.00 | $5,619.68 | COMPOUND | BCBST COMM INDIV | CHATFIELD | BRANDON | CRAVEN | $ 5,619.68 | 7700628 | 6/4/2014 | 5/13/2014 |
| WILLOW PHARMACY | 000000112473 | 5/5/2014 | $0.00 | $12,159.49 | COMPOUND | BCBST COMM INDIV | CHATFIELD | BRANDON | CRAVEN | $ 12,159.49 | 7700628 | 6/4/2014 | 5/13/2014 |
| WILLOW PHARMACY | 000000112478 | 5/5/2014 | $0.00 | $8,533.82 | COMPOUND | BCBST COMM INDIV | CHATFIELD | BRANDON | CRAVEN | $ 94,266.57 | 7700628 | 6/4/2014 | 5/13/2014 |
| WILLOW PHARMACY | 000000112479 | 5/5/2014 | $0.00 | $14,053.92 | COMPOUND | BCBST COMM INDIV | CHATFIELD | BRANDON | CRAVEN | $ 14,053.92 | 7700628 | 6/4/2014 | 5/13/2014 |
| WILLOW PHARMACY | 000000112482 | 5/5/2014 | $0.00 | $10,393.19 | COMPOUND | BCBST COMM INDIV | CHATFIELD | BRANDON | CRAVEN | $ 10,393.19 | 7700628 | 6/4/2014 | 5/13/2014 |
| WILLOW PHARMACY | 000000112494 | 5/5/2014 | $260.00 | $11,900.49 | COMPOUND | BCBSTN COMMERCIAL | BURGESS | MATTHEW | CRAVEN | $ 12,209.49 | 7700628 | 6/4/2014 | 5/13/2014 |
| WILLOW PHARMACY | 000000112496 | 5/5/2014 | $60.00 | $8,473.82 | COMPOUND | BCBSTN COMMERCIAL | BURGESS | MATTHEW | CRAVEN | $ 94,266.57 | 7700628 | 6/4/2014 | 5/13/2014 |
| WILLOW PHARMACY | 000000112497 | 5/5/2014 | $60.00 | $13,993.92 | COMPOUND | BCBSTN COMMERCIAL | BURGESS | MATTHEW | CRAVEN | $ 14,053.92 | 7700628 | 6/4/2014 | 5/13/2014 |
| WILLOW PHARMACY | 000000112498 | 5/5/2014 | $60.00 | $10,335.18 | COMPOUND | BCBSTN COMMERCIAL | BURGESS | MATTHEW | CRAVEN | $ 10,395.18 | 7700628 | 6/4/2014 | 5/13/2014 |
| WILLOW PHARMACY | 000000112501 | 5/5/2014 | $60.00 | $6,744.70 | COMPOUND | BCBSTN COMMERCIAL | BURGESS | MATTHEW | CRAVEN | $ 6,804.70 | 7700628 | 6/4/2014 | 5/13/2014 |
| WILLOW PHARMACY | 000000112502 | 5/5/2014 | $60.00 | $5,560.68 | COMPOUND | BCBSTN COMMERCIAL | BURGESS | MATTHEW | CRAVEN | $ 5,669.68 | 7700628 | 6/4/2014 | 5/13/2014 |
| WILLOW PHARMACY | 000000112525 | 5/5/2014 | $50.00 | $12,111.88 | COMPOUND | BCBST COMM ASO | COOK | RYAN | CRAVEN | $ 12,161.88 | 7700628 | 6/4/2014 | 5/13/2014 |
| WILLOW PHARMACY | 000000112526 | 5/5/2014 | $50.00 | $10,345.18 | COMPOUND | BCBST COMM ASO | COOK | RYAN | CRAVEN | $ 10,395.18 | 7700628 | 6/4/2014 | 5/13/2014 |
| WILLOW PHARMACY | 000000112527 | 5/5/2014 | $50.00 | $8,430.45 | COMPOUND | BCBST COMM ASO | COOK | RYAN | CRAVEN | $ 94,217.33 | 7700628 | 6/4/2014 | 5/13/2014 |
| WILLOW PHARMACY | 000000112528 | 5/5/2014 | $150.00 | $1,204.48 | COMPOUND | CATHOLIC HEALTH INITIATIVES | MILLER | CHRIS | CRAVEN | $ 12,161.88 | 7700628 | 6/4/2014 | 5/13/2014 |
| WILLOW PHARMACY | 000000112529 | 5/5/2014 | $50.00 | $14,008.57 | COMPOUND | BCBST COMM ASO | COOK | RYAN | CRAVEN | $ 14,058.57 | 7700628 | 6/4/2014 | 5/13/2014 |
| WILLOW PHARMACY | 000000112534 | 5/5/2014 | $150.00 | $13,908.57 | COMPOUND | CATHOLIC HEALTH INITIATIVES | MILLER | CHRIS | CRAVEN | $ 14,058.57 | 7700628 | 6/4/2014 | 5/13/2014 |
| WILLOW PHARMACY | 000000112537 | 5/5/2014 | $150.00 | $10,245.18 | COMPOUND | CATHOLIC HEALTH INITIATIVES | MILLER | CHRIS | CRAVEN | $ 10,395.18 | 7700628 | 6/4/2014 | 5/13/2014 |
| WILLOW PHARMACY | 000000112538 | 5/5/2014 | $65.00 | $4,747.75 | COMPOUND | BCBST COMM ASO | WILLIAMS | JANA | CRAVEN | $ 4,812.75 | 7700628 | 6/4/2014 | 5/13/2014 |
| WILLOW PHARMACY | 000000112539 | 5/5/2014 | $65.00 | $4,735.14 | COMPOUND | BCBST COMM ASO | WILLIAMS | JANA | CRAVEN | $ 4,800.14 | 7700628 | 6/4/2014 | 5/13/2014 |
| WILLOW PHARMACY | 000000112541 | 5/5/2014 | $65.00 | $7,127.06 | COMPOUND | BCBST COMM ASO | WILLIAMS | JANA | CRAVEN | $ 15,299.06 | 7700628 | 6/4/2014 | 5/13/2014 |
| WILLOW PHARMACY | 000000112542 | 5/5/2014 | $65.00 | $13,993.57 | COMPOUND | BCBST COMM ASO | WILLIAMS | JANA | CRAVEN | $ 14,058.57 | 7700628 | 6/4/2014 | 5/13/2014 |
| WILLOW PHARMACY | 000000112543 | 5/5/2014 | $125.00 | $4,687.75 | COMPOUND | CATHOLIC HEALTH INITIATIVES | PAYNE | CAMERON | CRAVEN | $ 4,812.75 | 7700628 | 6/4/2014 | 5/13/2014 |
| WILLOW PHARMACY | 000000112544 | 5/5/2014 | $125.00 | $7,067.06 | COMPOUND | CATHOLIC HEALTH INITIATIVES | PAYNE | CAMERON | CRAVEN | $ 15,299.06 | 7700628 | 6/4/2014 | 5/13/2014 |
| WILLOW PHARMACY | 000000112545 | 5/5/2014 | $125.00 | $10,896.61 | COMPOUND | CATHOLIC HEALTH INITIATIVES | PAYNE | CAMERON | CRAVEN | $ 11,021.61 | 7700628 | 6/4/2014 | 5/13/2014 |
| WILLOW PHARMACY | 000000112546 | 5/5/2014 | $125.00 | $8,355.45 | COMPOUND | CATHOLIC HEALTH INITIATIVES | PAYNE | CAMERON | CRAVEN | $ 94,217.33 | 7700628 | 6/4/2014 | 5/13/2014 |
| WILLOW PHARMACY | 000000112548 | 5/5/2014 | $60.00 | $4,752.75 | COMPOUND | BCBSTN COMMERCIAL | BURGESS | MATTHEW | CRAVEN | $ 4,812.75 | 7700628 | 6/4/2014 | 5/13/2014 |
| WILLOW PHARMACY | 000000112549 | 5/5/2014 | $60.00 | $4,740.14 | COMPOUND | BCBSTN COMMERCIAL | BURGESS | MATTHEW | CRAVEN | $ 4,800.14 | 7700628 | 6/4/2014 | 5/13/2014 |
| WILLOW PHARMACY | 000000112550 | 5/5/2014 | $65.00 | $12,096.88 | COMPOUND | BCBST COMM ASO | PERDUE | JAMI | CRAVEN | $ 12,161.88 | 7700628 | 6/4/2014 | 5/13/2014 |
| WILLOW PHARMACY | 000000112552 | 5/5/2014 | $60.00 | $4,752.75 | COMPOUND | US XPRESS | ELLISON | ASHLEY | CRAVEN | $ 4,812.75 | 7700628 | 6/4/2014 | 5/13/2014 |
| WILLOW PHARMACY | 000000112553 | 5/5/2014 | $65.00 | $7,127.06 | COMPOUND | BCBST COMM ASO | PERDUE | JAMI | CRAVEN | $ 15,299.06 | 7700628 | 6/4/2014 | 5/13/2014 |
| WILLOW PHARMACY | 000000112554 | 5/5/2014 | $60.00 | $4,740.14 | COMPOUND | US XPRESS | ELLISON | ASHLEY | CRAVEN | $ 4,800.14 | 7700628 | 6/4/2014 | 5/13/2014 |
| WILLOW PHARMACY | 000000112555 | 5/5/2014 | $65.00 | $12,096.88 | COMPOUND | BCBST COMM ASO | JOHNSON | KARA | CRAVEN | $ 12,161.88 | 7700628 | 6/4/2014 | 5/13/2014 |
| WILLOW PHARMACY | 000000112556 | 5/5/2014 | $60.00 | $10,335.18 | COMPOUND | US XPRESS | ELLISON | ASHLEY | CRAVEN | $ 10,395.18 | 7700628 | 6/4/2014 | 5/13/2014 |
| WILLOW PHARMACY | 000000112557 | 5/5/2014 | $65.00 | $10,330.18 | COMPOUND | BCBST COMM ASO | PERDUE | JAMI | CRAVEN | $ 10,395.18 | 7700628 | 6/4/2014 | 5/13/2014 |
| WILLOW PHARMACY | 000000112559 | 5/5/2014 | $60.00 | $10,961.61 | COMPOUND | US XPRESS | ELLISON | ASHLEY | CRAVEN | $ 11,021.61 | 7700628 | 6/4/2014 | 5/13/2014 |
| WILLOW PHARMACY | 000000112560 | 5/5/2014 | $60.00 | $8,420.45 | COMPOUND | US XPRESS | ELLISON | ASHLEY | CRAVEN | $ 94,217.33 | 7700628 | 6/4/2014 | 5/13/2014 |
| WILLOW PHARMACY | 000000112561 | 5/5/2014 | $65.00 | $10,330.18 | COMPOUND | BCBST COMM ASO | JOHNSON | KARA | CRAVEN | $ 10,395.18 | 7700628 | 6/4/2014 | 5/13/2014 |
| WILLOW PHARMACY | 000000112562 | 5/5/2014 | $65.00 | $10,956.61 | COMPOUND | BCBST COMM ASO | PERDUE | JAMI | CRAVEN | $ 11,021.61 | 7700628 | 6/4/2014 | 5/13/2014 |
| WILLOW PHARMACY | 000000112563 | 5/5/2014 | $65.00 | $13,993.57 | COMPOUND | BCBST COMM ASO | JOHNSON | KARA | CRAVEN | $ 14,058.57 | 7700628 | 6/4/2014 | 5/13/2014 |
| WILLOW PHARMACY | 000000112565 | 5/5/2014 | $65.00 | $4,526.63 | COMPOUND | BCBST COMM ASO | PERDUE | JAMI | CRAVEN | $ 4,591.63 | 7700628 | 6/4/2014 | 5/13/2014 |
| WILLOW PHARMACY | 000070010823 | 5/5/2014 | $60.00 | $1,893.91 | COMPOUND | BCBSTN COMMERCIAL | BURGESS | MATTHEW | CRAVEN | $ 1,953.91 | 7700628 | 6/4/2014 | 5/13/2014 |
| WILLOW PHARMACY | 000070010824 | 5/5/2014 | $60.00 | $1,893.91 | COMPOUND | US XPRESS | ELLISON | ASHLEY | CRAVEN | $ 1,953.91 | 7700628 | 6/4/2014 | 5/13/2014 |
| WILLOW PHARMACY | 000000109141 | 5/6/2014 | $50.00 | $13,211.91 | COMPOUND | BCBST COMM INDIV | MEYER | TAYLOR | CRAVEN | $ 13,261.91 | 7700628 | 6/4/2014 | 5/13/2014 |
| WILLOW PHARMACY | 000000110765 | 5/6/2014 | $2,431.90 | $7,936.79 | COMPOUND | KOMATSU AMERICA CORP | MCGOWAN | DON | CRAVEN | $ 12,159.49 | 400344946 | 6/3/2014 | 5/12/2014 |
| WILLOW PHARMACY | 000000110766 | 5/6/2014 | $2,777.57 | $9,025.63 | COMPOUND | KOMATSU AMERICA CORP | MCGOWAN | DON | CRAVEN | $ 14,053.92 | 400344946 | 6/3/2014 | 5/12/2014 |
| WILLOW PHARMACY | 000000110804 | 5/6/2014 | $0.00 | $2,560.01 | COMPOUND | BCBST COMM INDIV | CHATFIELD | MICHAEL | CRAVEN | $ 2,560.01 | 7700628 | 6/4/2014 | 5/13/2014 |
| WILLOW PHARMACY | 000000110807 | 5/6/2014 | $0.00 | $12,159.49 | COMPOUND | BCBST COMM INDIV | CHATFIELD | MICHAEL | CRAVEN | $ 12,159.49 | 7700628 | 6/4/2014 | 5/13/2014 |
| WILLOW PHARMACY | 000000112568 | 5/6/2014 | $65.00 | $4,747.75 | COMPOUND | BCBST COMM ASO | JOHNSON | KARA | CRAVEN | $ 4,812.75 | 7700628 | 6/4/2014 | 5/13/2014 |
| WILLOW PHARMACY | 000000112571 | 5/6/2014 | $65.00 | $4,735.14 | COMPOUND | BCBST COMM ASO | JOHNSON | KARA | CRAVEN | $ 4,800.14 | 7700628 | 6/4/2014 | 5/13/2014 |
| WILLOW PHARMACY | 000000112572 | 5/6/2014 | $65.00 | $6,598.02 | COMPOUND | BCBST COMM ASO | JOHNSON | KARA | CRAVEN | $ 6,663.02 | 7700628 | 6/4/2014 | 5/13/2014 |
| WILLOW PHARMACY | 000000112573 | 5/6/2014 | $65.00 | $7,791.93 | COMPOUND | BCBST COMM ASO | PERDUE | JAMI | CRAVEN | $ 7,856.93 | 7700628 | 6/4/2014 | 5/13/2014 |
| WILLOW PHARMACY | 000000112574 | 5/6/2014 | $75.00 | $13,983.57 | COMPOUND | BCBST COMM INDIV | ROTHWELL | RACHEL | CRAVEN | $ 14,058.57 | 7700628 | 6/4/2014 | 5/13/2014 |
| WILLOW PHARMACY | 000000112575 | 5/6/2014 | $75.00 | $7,781.93 | COMPOUND | BCBST COMM INDIV | ROTHWELL | RACHEL | CRAVEN | $ 7,856.93 | 7700628 | 6/4/2014 | 5/13/2014 |
| WILLOW PHARMACY | 000000112576 | 5/6/2014 | $75.00 | $10,320.18 | COMPOUND | BCBST COMM INDIV | ROTHWELL | RACHEL | CRAVEN | $ 10,395.18 | 7700628 | 6/4/2014 | 5/13/2014 |
| WILLOW PHARMACY | 000000112578 | 5/6/2014 | $75.00 | $12,086.88 | COMPOUND | BCBST COMM INDIV | ROTHWELL | RACHEL | CRAVEN | $ 12,161.88 | 7700628 | 6/4/2014 | 5/13/2014 |
| WILLOW PHARMACY | 000000112579 | 5/6/2014 | $60.00 | $6,744.70 | COMPOUND | BCBST COMM INDIV | WILKERSON | JERRY | CRAVEN | $ 6,804.70 | 7700628 | 6/4/2014 | 5/13/2014 |
| WILLOW PHARMACY | 000000112580 | 5/6/2014 | $60.00 | $7,796.93 | COMPOUND | BCBST COMM INDIV | WILKERSON | JERRY | CRAVEN | $ 7,856.93 | 7700628 | 6/4/2014 | 5/13/2014 |
| WILLOW PHARMACY | 000000112582 | 5/6/2014 | $60.00 | $4,752.75 | COMPOUND | BCBST COMM INDIV | NICHOLSON | KASEY | CRAVEN | $ 4,812.75 | 7700628 | 6/4/2014 | 5/13/2014 |
| WILLOW PHARMACY | 000000112584 | 5/6/2014 | $60.00 | $4,740.14 | COMPOUND | BCBST COMM INDIV | NICHOLSON | KASEY | CRAVEN | $ 4,800.14 | 7700628 | 6/4/2014 | 5/13/2014 |
| WILLOW PHARMACY | 000000112588 | 5/6/2014 | $60.00 | $10,335.18 | COMPOUND | BCBST COMM INDIV | NICHOLSON | KASEY | CRAVEN | $ 10,395.18 | 7700628 | 6/4/2014 | 5/13/2014 |
| WILLOW PHARMACY | 000000112589 | 5/6/2014 | $60.00 | $7,796.93 | COMPOUND | BCBST COMM INDIV | NICHOLSON | KASEY | CRAVEN | $ 7,856.93 | 7700628 | 6/4/2014 | 5/13/2014 |
| WILLOW PHARMACY | 000000112591 | 5/6/2014 | $50.00 | $4,762.75 | COMPOUND | BCBSTN COMMERCIAL | GARSIDE | TREASURE | CRAVEN | $ 4,812.75 | 7700628 | 6/4/2014 | 5/13/2014 |
| WILLOW PHARMACY | 000000112594 | 5/6/2014 | $50.00 | $4,750.14 | COMPOUND | BCBSTN COMMERCIAL | GARSIDE | TREASURE | CRAVEN | $ 4,800.14 | 7700628 | 6/4/2014 | 5/13/2014 |
| WILLOW PHARMACY | 000000112597 | 5/6/2014 | $50.00 | $6,613.02 | COMPOUND | BCBSTN COMMERCIAL | GARSIDE | TREASURE | CRAVEN | $ 6,663.02 | 7700628 | 6/4/2014 | 5/13/2014 |
| WILLOW PHARMACY | 000000112598 | 5/6/2014 | $125.00 | $6,538.02 | COMPOUND | CATHOLIC HEALTH INITIATIVES | PAYNE | DANIELLE | CRAVEN | $ 6,663.02 | 7700628 | 6/4/2014 | 5/13/2014 |
| WILLOW PHARMACY | 000000112599 | 5/6/2014 | $50.00 | $10,971.61 | COMPOUND | BCBSTN COMMERCIAL | GARSIDE | TREASURE | CRAVEN | $ 11,021.61 | 7700628 | 6/4/2014 | 5/13/2014 |
| WILLOW PHARMACY | 000000112600 | 5/6/2014 | $50.00 | $7,806.93 | COMPOUND | BCBSTN COMMERCIAL | GARSIDE | TREASURE | CRAVEN | $ 7,856.93 | 7700628 | 6/4/2014 | 5/13/2014 |
| WILLOW PHARMACY | 000000112601 | 5/6/2014 | $125.00 | $4,687.75 | COMPOUND | CATHOLIC HEALTH INITIATIVES | PAYNE | DANIELLE | CRAVEN | $ 4,812.75 | 7700628 | 6/4/2014 | 5/13/2014 |
| WILLOW PHARMACY | 000000112603 | 5/6/2014 | $50.00 | $5,569.68 | COMPOUND | BCBSTN COMMERCIAL | GARSIDE | TREASURE | CRAVEN | $ 5,619.68 | 7700628 | 6/4/2014 | 5/13/2014 |
| WILLOW PHARMACY | 000000112605 | 5/6/2014 | $125.00 | $10,896.61 | COMPOUND | CATHOLIC HEALTH INITIATIVES | PAYNE | DANIELLE | CRAVEN | $ 11,021.61 | 7700628 | 6/4/2014 | 5/13/2014 |
| WILLOW PHARMACY | 000000112606 | 5/6/2014 | $125.00 | $7,731.93 | COMPOUND | CATHOLIC HEALTH INITIATIVES | PAYNE | DANIELLE | CRAVEN | $ 7,856.93 | 7700628 | 6/4/2014 | 5/13/2014 |
| WILLOW PHARMACY | 000000112607 | 5/6/2014 | $0.00 | $4,812.75 | COMPOUND | BCBST COMM ASO | BURGESS | JACOB | CRAVEN | $ 4,812.75 | 7700628 | 6/4/2014 | 5/13/2014 |
| WILLOW PHARMACY | 000000112608 | 5/6/2014 | $0.00 | $4,800.14 | COMPOUND | BCBST COMM ASO | BURGESS | JACOB | CRAVEN | $ 4,800.14 | 7700628 | 6/4/2014 | 5/13/2014 |
| WILLOW PHARMACY | 000000112610 | 5/6/2014 | $0.00 | $6,663.02 | COMPOUND | BCBST COMM ASO | BURGESS | JACOB | CRAVEN | $ 6,663.02 | 7700628 | 6/4/2014 | 5/13/2014 |
| WILLOW PHARMACY | 000000112613 | 5/6/2014 | $65.00 | $12,096.88 | COMPOUND | BCBST COMM ASO | JONES | CHASE | CRAVEN | $ 12,161.88 | 7700628 | 6/4/2014 | 5/13/2014 |

Data Class: Confidential

| PHCY_NME | PHCY_RX_NBR | SERVICED_DTE | PAY_PATIENT_PAY_AMT | PAY_NET_CHECK_AMT | LABEL_TXT | CARRIER_NAME | MBR_FIRST_NME | MBR_LAST_NME | PRSCRBR_LAST_NME | SBMTD_FINAL_INGRED_COST_AMT | CHECK_NBR | CHECK_DTE | INVOICE_DTE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WILLOW PHARMACY | 000000112616 | 5/6/2014 | $65.00 | $13,993.57 | COMPOUND | BCBST COMM ASO | JONES | CHASE | CRAVEN | $ 14,058.57 | 7700628 | 6/4/2014 | 5/13/2014 |
| WILLOW PHARMACY | 000000112618 | 5/6/2014 | $0.00 | $10,330.18 | COMPOUND | BCBST COMM ASO | JONES | CHASE | CRAVEN | $ 10,395.18 | 7700628 | 6/4/2014 | 5/13/2014 |
| WILLOW PHARMACY | 000000112623 | 5/6/2014 | $150.00 | $9,601.60 | COMPOUND | CATHOLIC HEALTH INITIATIVES | MILLER | CRYSTAL | CRAVEN | $ 12,161.88 | 7700628 | 6/4/2014 | 5/13/2014 |
| WILLOW PHARMACY | 000000112628 | 5/6/2014 | $150.00 | $13,903.92 | COMPOUND | CATHOLIC HEALTH INITIATIVES | MILLER | CRYSTAL | CRAVEN | $ 14,053.92 | 7700628 | 6/4/2014 | 5/13/2014 |
| WILLOW PHARMACY | 000000112629 | 5/6/2014 | $150.00 | $10,243.19 | COMPOUND | CATHOLIC HEALTH INITIATIVES | MILLER | CRYSTAL | CRAVEN | $ 10,393.19 | 7700628 | 6/4/2014 | 5/13/2014 |
| WILLOW PHARMACY | 000070008296 | 5/6/2014 | $50.00 | $3,438.74 | COMPOUND | BCBST COMM INDIV | MEYER | TAYLOR | CRAVEN | $ 3,488.74 | 7700628 | 6/4/2014 | 5/13/2014 |
| WILLOW PHARMACY | 000070010829 | 5/6/2014 | $60.00 | $1,893.91 | COMPOUND | BCBST COMM INDIV | NICHOLSON | KASEY | CRAVEN | $ 1,953.91 | 7700628 | 6/4/2014 | 5/13/2014 |
| WILLOW PHARMACY | 000070010833 | 5/6/2014 | $0.00 | $1,953.91 | COMPOUND | BCBST COMM INDIV | BURGESS | JACOB | CRAVEN | $ 1,953.91 | 7700628 | 6/4/2014 | 5/13/2014 |
| WILLOW PHARMACY | 000000108324 | 5/7/2014 | $0.00 | $11,537.32 | COMPOUND | BCBST COMM INDIV | BURGESS | JACOB | CRAVEN | $ 11,590.23 | 7700628 | 6/4/2014 | 5/13/2014 |
| WILLOW PHARMACY | 000000108832 | 5/7/2014 | $250.00 | $12,690.31 | COMPOUND | BCBST COMM INDIV | GREEN | KIRTIS | CRAVEN | $ 12,940.31 | 7700628 | 6/4/2014 | 5/13/2014 |
| WILLOW PHARMACY | 000000108834 | 5/7/2014 | $250.00 | $13,808.57 | COMPOUND | BCBST COMM INDIV | GREEN | KIRTIS | CRAVEN | $ 14,058.57 | 7700628 | 6/4/2014 | 5/13/2014 |
| WILLOW PHARMACY | 000000108863 | 5/7/2014 | $65.00 | $12,875.31 | COMPOUND | BCBST COMM ASO | HULL | JOHNELL | CRAVEN | $ 12,940.31 | 7700628 | 6/4/2014 | 5/13/2014 |
| WILLOW PHARMACY | 000000110808 | 5/7/2014 | $0.00 | $14,058.57 | COMPOUND | BCBST COMM INDIV | MEYER | MICHAEL | CRAVEN | $ 14,058.57 | 7700628 | 6/4/2014 | 5/13/2014 |
| WILLOW PHARMACY | 000000112676 | 5/7/2014 | $75.00 | $4,735.76 | COMPOUND | BCBST COMM INDIV | ROTHWELL | RACHEL | CRAVEN | $ 4,810.76 | 7700628 | 6/4/2014 | 5/13/2014 |
| WILLOW PHARMACY | 000000112679 | 5/7/2014 | $75.00 | $4,723.15 | COMPOUND | BCBST COMM INDIV | ROTHWELL | RACHEL | CRAVEN | $ 4,798.15 | 7700628 | 6/4/2014 | 5/13/2014 |
| WILLOW PHARMACY | 000000112680 | 5/7/2014 | $75.00 | $6,586.03 | COMPOUND | BCBST COMM INDIV | ROTHWELL | RACHEL | CRAVEN | $ 6,661.03 | 7700628 | 6/4/2014 | 5/13/2014 |
| WILLOW PHARMACY | 000000112683 | 5/7/2014 | $75.00 | $10,944.62 | COMPOUND | BCBST COMM INDIV | ROTHWELL | RACHEL | CRAVEN | $ 11,019.62 | 7700628 | 6/4/2014 | 5/13/2014 |
| WILLOW PHARMACY | 000070010880 | 5/7/2014 | $75.00 | $1,878.91 | COMPOUND | BCBST COMM INDIV | ROTHWELL | RACHEL | CRAVEN | $ 1,953.91 | 7700628 | 6/4/2014 | 5/13/2014 |
| WILLOW PHARMACY | 000000109107 | 5/8/2014 | $60.00 | $13,993.92 | COMPOUND | BCBST COMM INDIV | NICHOLSON | KASEY | CRAVEN | $ 14,053.92 | 7700628 | 6/4/2014 | 5/13/2014 |
| WILLOW PHARMACY | 000000109155 | 5/8/2014 | $250.00 | $10,815.51 | COMPOUND | BCBST COMM INDIV | GREEN | KIRTIS | CRAVEN | $ 11,065.51 | 7700628 | 6/4/2014 | 5/13/2014 |
| WILLOW PHARMACY | 000000109156 | 5/8/2014 | $250.00 | $9,566.68 | COMPOUND | BCBST COMM INDIV | GREEN | KIRTIS | CRAVEN | $ 9,816.68 | 7700628 | 6/4/2014 | 5/13/2014 |
| WILLOW PHARMACY | 000000111004 | 5/8/2014 | $50.00 | $6,752.71 | COMPOUND | BCBST COMM INDIV | MEYER | TAYLOR | CRAVEN | $ 6,802.71 | 7700628 | 6/4/2014 | 5/13/2014 |
| WILLOW PHARMACY | 000000111006 | 5/8/2014 | $50.00 | $14,003.92 | COMPOUND | BCBST COMM INDIV | MEYER | TAYLOR | CRAVEN | $ 14,053.92 | 7700628 | 6/4/2014 | 5/13/2014 |
| WILLOW PHARMACY | 000000112769 | 5/8/2014 | $0.00 | $10,393.89 | COMPOUND | GEORGIA DCH STATE HEALTH | MOON | KAMARIN | CRAVEN | $ 12,159.49 | 700005325 | 5/13/2014 | 5/13/2014 |
| WILLOW PHARMACY | 000000112771 | 5/8/2014 | $0.00 | $9,421.89 | COMPOUND | GEORGIA DCH STATE HEALTH | KEELBER | WILLIAM | CRAVEN | $ 11,018.75 | 700005325 | 5/13/2014 | 5/13/2014 |
| WILLOW PHARMACY | 000000112772 | 5/8/2014 | $0.00 | $8,840.74 | COMPOUND | GEORGIA DCH STATE HEALTH | MOON | KAMARIN | CRAVEN | $ 10,392.78 | 700005325 | 5/13/2014 | 5/13/2014 |
| WILLOW PHARMACY | 000000112774 | 5/8/2014 | $0.00 | $9,421.89 | COMPOUND | GEORGIA DCH STATE HEALTH | MOON | KAMARIN | CRAVEN | $ 11,018.75 | 700005325 | 5/13/2014 | 5/13/2014 |
| WILLOW PHARMACY | 000000112775 | 5/8/2014 | $150.00 | $4,662.75 | COMPOUND | CATHOLIC HEALTH INITIATIVES | MILLER | CHRIS | CRAVEN | $ 4,812.75 | 7700628 | 6/4/2014 | 5/13/2014 |
| WILLOW PHARMACY | 000000112776 | 5/8/2014 | $0.00 | $11,802.25 | COMPOUND | GEORGIA DCH STATE HEALTH | MOON | KAMARIN | CRAVEN | $ 14,052.97 | 700005325 | 5/13/2014 | 5/13/2014 |
| WILLOW PHARMACY | 000000112777 | 5/8/2014 | $150.00 | $10,871.61 | COMPOUND | CATHOLIC HEALTH INITIATIVES | MILLER | CHRIS | CRAVEN | $ 11,021.61 | 7700628 | 6/4/2014 | 5/13/2014 |
| WILLOW PHARMACY | 000000112780 | 5/8/2014 | $150.00 | $7,708.96 | COMPOUND | CATHOLIC HEALTH INITIATIVES | MILLER | CHRIS | CRAVEN | $ 7,858.96 | 7700628 | 6/4/2014 | 5/13/2014 |
| WILLOW PHARMACY | 000000112783 | 5/8/2014 | $150.00 | $4,662.75 | COMPOUND | CATHOLIC HEALTH INITIATIVES | MILLER | CRYSTAL | CRAVEN | $ 4,812.75 | 7700628 | 6/4/2014 | 5/13/2014 |
| WILLOW PHARMACY | 000000112784 | 5/8/2014 | $150.00 | $10,871.61 | COMPOUND | CATHOLIC HEALTH INITIATIVES | MILLER | CRYSTAL | CRAVEN | $ 11,021.61 | 7700628 | 6/4/2014 | 5/13/2014 |
| WILLOW PHARMACY | 000000112786 | 5/8/2014 | $150.00 | $7,759.00 | COMPOUND | CATHOLIC HEALTH INITIATIVES | MILLER | CRYSTAL | CRAVEN | $ 7,909.00 | 7700628 | 6/4/2014 | 5/13/2014 |
| WILLOW PHARMACY | 000000112787 | 5/8/2014 | $0.00 | $4,812.75 | COMPOUND | BCBST COMM INDIV | CHATFIELD | MICHAEL | CRAVEN | $ 4,812.75 | 7700628 | 6/4/2014 | 5/13/2014 |
| WILLOW PHARMACY | 000000112788 | 5/8/2014 | $0.00 | $4,800.14 | COMPOUND | BCBST COMM INDIV | CHATFIELD | MICHAEL | CRAVEN | $ 4,800.14 | 7700628 | 6/4/2014 | 5/13/2014 |
| WILLOW PHARMACY | 000000112789 | 5/8/2014 | $0.00 | $6,663.02 | COMPOUND | BCBST COMM INDIV | CHATFIELD | MICHAEL | CRAVEN | $ 6,663.02 | 7700628 | 6/4/2014 | 5/13/2014 |
| WILLOW PHARMACY | 000000112818 | 5/8/2014 | $4,882.97 | $1,780.05 | COMPOUND | WAL-MART STORES, INC. | MAYO | JOHN | CRAVEN | $ 6,663.02 | 7700628 | 6/4/2014 | 5/13/2014 |
| WILLOW PHARMACY | 000000112819 | 5/8/2014 | $65.00 | $13,993.57 | COMPOUND | BCBST COMM ASO | CAGLE | DONALD | CRAVEN | $ 14,058.57 | 7700628 | 6/4/2014 | 5/13/2014 |
| WILLOW PHARMACY | 000000112820 | 5/8/2014 | $0.00 | $11,021.61 | COMPOUND | WAL-MART STORES, INC. | MAYO | JOHN | CRAVEN | $ 11,021.61 | 7700628 | 6/4/2014 | 5/13/2014 |
| WILLOW PHARMACY | 000000112821 | 5/8/2014 | $0.00 | $14,058.57 | COMPOUND | WAL-MART STORES, INC. | MAYO | JOHN | CRAVEN | $ 14,058.57 | 7700628 | 6/4/2014 | 5/13/2014 |
| WILLOW PHARMACY | 000000112822 | 5/8/2014 | $65.00 | $7,793.96 | COMPOUND | BCBST COMM ASO | CAGLE | DONALD | CRAVEN | $ 7,858.96 | 7700628 | 6/4/2014 | 5/13/2014 |
| WILLOW PHARMACY | 000000112823 | 5/8/2014 | $0.00 | $5,619.68 | COMPOUND | WAL-MART STORES, INC. | MAYO | JOHN | CRAVEN | $ 5,619.68 | 7700628 | 6/4/2014 | 5/13/2014 |
| WILLOW PHARMACY | 000000112824 | 5/8/2014 | $65.00 | $10,330.18 | COMPOUND | BCBST COMM ASO | CAGLE | DONALD | CRAVEN | $ 10,395.18 | 7700628 | 6/4/2014 | 5/13/2014 |
| WILLOW PHARMACY | 000000112826 | 5/8/2014 | $65.00 | $12,096.88 | COMPOUND | BCBST COMM ASO | CAGLE | DONALD | CRAVEN | $ 12,161.88 | 7700628 | 6/4/2014 | 5/13/2014 |
| WILLOW PHARMACY | 000000110935 | 5/12/2014 | $65.00 | $13,988.92 | COMPOUND | BCBST COMM ASO | WILKERSON | JERRY | CRAVEN | $ 14,053.92 | 7723667 | 6/11/2014 | 5/20/2014 |
| WILLOW PHARMACY | 000000111115 | 5/12/2014 | $0.00 | $5,619.68 | COMPOUND | BCBST COMM INDIV | CHATFIELD | MICHAEL | CRAVEN | $ 5,619.68 | 7723667 | 6/11/2014 | 5/20/2014 |
| WILLOW PHARMACY | 000000113026 | 5/12/2014 | $30.00 | $2,495.84 | COMPOUND | SCP DISTRIBUTORS LLC | DILFIELD | JONATHON | CRAVEN | $ 12,159.49 | 456916 | 6/10/2014 | 5/27/2014 |
| WILLOW PHARMACY | 000000113056 | 5/12/2014 | $30.00 | $4,636.45 | COMPOUND | SCP DISTRIBUTORS LLC | DILFIELD | JONATHON | CRAVEN | $ 14,052.97 | 456916 | 6/10/2014 | 5/27/2014 |
| WILLOW PHARMACY | 000000113058 | 5/12/2014 | $30.00 | $1,674.94 | COMPOUND | SCP DISTRIBUTORS LLC | DILFIELD | JONATHON | CRAVEN | $ 10,392.78 | 456916 | 6/10/2014 | 5/27/2014 |
| WILLOW PHARMACY | 000000113074 | 5/12/2014 | $2,078.64 | $6,762.51 | COMPOUND | KOMATSU AMERICA CORP | MCGOWAN | RYAN | CRAVEN | $ 10,393.19 | 400351185 | 6/10/2014 | 5/19/2014 |
| WILLOW PHARMACY | 000000113076 | 5/12/2014 | $2,203.92 | $7,218.79 | COMPOUND | KOMATSU AMERICA CORP | MCGOWAN | RYAN | CRAVEN | $ 11,019.62 | 400351185 | 6/10/2014 | 5/19/2014 |
| WILLOW PHARMACY | 000000113077 | 5/12/2014 | $2,078.56 | $6,762.18 | COMPOUND | KOMATSU AMERICA CORP | MCGOWAN | AMANDA | CRAVEN | $ 10,392.78 | 400351185 | 6/10/2014 | 5/19/2014 |
| WILLOW PHARMACY | 000000113078 | 5/12/2014 | $2,203.75 | $7,218.14 | COMPOUND | KOMATSU AMERICA CORP | MCGOWAN | AMANDA | CRAVEN | $ 11,018.75 | 400351185 | 6/10/2014 | 5/19/2014 |
| WILLOW PHARMACY | 000000113079 | 5/12/2014 | $962.15 | $3,185.66 | COMPOUND | KOMATSU AMERICA CORP | MCGOWAN | DON | CRAVEN | $ 4,810.76 | 400351185 | 6/10/2014 | 5/19/2014 |
| WILLOW PHARMACY | 000000113080 | 5/12/2014 | $2,203.92 | $7,218.79 | COMPOUND | KOMATSU AMERICA CORP | MCGOWAN | DON | CRAVEN | $ 11,019.62 | 400351185 | 6/10/2014 | 5/19/2014 |
| WILLOW PHARMACY | 000000111280 | 5/13/2014 | $125.00 | $10,268.19 | COMPOUND | CATHOLIC HEALTH INITIATIVES | PAYNE | DANIELLE | CRAVEN | $ 10,393.19 | 7723667 | 6/11/2014 | 5/27/2014 |
| WILLOW PHARMACY | 000000111287 | 5/13/2014 | $125.00 | $13,928.92 | COMPOUND | CATHOLIC HEALTH INITIATIVES | PAYNE | DANIELLE | CRAVEN | $ 14,053.92 | 7723667 | 6/11/2014 | 5/27/2014 |
| WILLOW PHARMACY | 000000111290 | 5/13/2014 | $125.00 | $9,627.09 | COMPOUND | CATHOLIC HEALTH INITIATIVES | PAYNE | DANIELLE | CRAVEN | $ 12,159.49 | 7723667 | 6/11/2014 | 5/27/2014 |
| WILLOW PHARMACY | 000000113147 | 5/13/2014 | $60.00 | $12,101.88 | COMPOUND | BCBSTN COMMERCIAL | RUIZ | JADE | CRAVEN | $ 12,161.88 | 7723667 | 6/11/2014 | 5/20/2014 |
| WILLOW PHARMACY | 000000113148 | 5/13/2014 | $60.00 | $10,335.18 | COMPOUND | BCBSTN COMMERCIAL | RUIZ | JADE | CRAVEN | $ 10,395.18 | 7723667 | 6/11/2014 | 5/20/2014 |
| WILLOW PHARMACY | 000000113149 | 5/13/2014 | $60.00 | $10,961.61 | COMPOUND | BCBSTN COMMERCIAL | RUIZ | JADE | CRAVEN | $ 11,021.61 | 7723667 | 6/11/2014 | 5/20/2014 |
| WILLOW PHARMACY | 000000113150 | 5/13/2014 | $60.00 | $13,998.57 | COMPOUND | BCBSTN COMMERCIAL | RUIZ | JADE | CRAVEN | $ 14,058.57 | 7723667 | 6/11/2014 | 5/20/2014 |
| WILLOW PHARMACY | 000000113165 | 5/13/2014 | $60.00 | $12,101.88 | COMPOUND | BCBSTN COMMERCIAL | RUIZ | EDGAR | CRAVEN | $ 12,161.88 | 7723667 | 6/11/2014 | 5/20/2014 |
| WILLOW PHARMACY | 000000113166 | 5/13/2014 | $60.00 | $10,335.18 | COMPOUND | BCBSTN COMMERCIAL | RUIZ | EDGAR | CRAVEN | $ 10,395.18 | 7723667 | 6/11/2014 | 5/20/2014 |
| WILLOW PHARMACY | 000000113169 | 5/13/2014 | $60.00 | $10,961.61 | COMPOUND | BCBSTN COMMERCIAL | RUIZ | EDGAR | CRAVEN | $ 11,021.61 | 7723667 | 6/11/2014 | 5/20/2014 |
| WILLOW PHARMACY | 000000113170 | 5/13/2014 | $60.00 | $13,998.57 | COMPOUND | BCBSTN COMMERCIAL | RUIZ | EDGAR | CRAVEN | $ 14,058.57 | 7723667 | 6/11/2014 | 5/20/2014 |
| WILLOW PHARMACY | 000000113175 | 5/13/2014 | $60.00 | $12,099.49 | COMPOUND | BCBSTN COMMERCIAL | HAMMONDS | TALLON | CRAVEN | $ 12,159.49 | 7723667 | 6/11/2014 | 5/20/2014 |
| WILLOW PHARMACY | 000000113176 | 5/13/2014 | $60.00 | $10,333.19 | COMPOUND | BCBSTN COMMERCIAL | HAMMONDS | TALLON | CRAVEN | $ 10,393.19 | 7723667 | 6/11/2014 | 5/20/2014 |
| WILLOW PHARMACY | 000000113178 | 5/13/2014 | $60.00 | $10,959.62 | COMPOUND | BCBSTN COMMERCIAL | HAMMONDS | TALLON | CRAVEN | $ 11,019.62 | 7723667 | 6/11/2014 | 5/20/2014 |
| WILLOW PHARMACY | 000000113180 | 5/13/2014 | $60.00 | $13,993.92 | COMPOUND | BCBSTN COMMERCIAL | HAMMONDS | TALLON | CRAVEN | $ 14,053.92 | 7723667 | 6/11/2014 | 5/20/2014 |
| WILLOW PHARMACY | 000000113181 | 5/13/2014 | $150.00 | $6,772.66 | COMPOUND | CATHOLIC HEALTH INITIATIVES | MILLER | CHASE | CRAVEN | $ 6,922.66 | 7723667 | 6/11/2014 | 5/27/2014 |
| WILLOW PHARMACY | 000000113182 | 5/13/2014 | $150.00 | $10,869.62 | COMPOUND | CATHOLIC HEALTH INITIATIVES | MILLER | CHASE | CRAVEN | $ 11,019.62 | 7723667 | 6/11/2014 | 5/27/2014 |
| WILLOW PHARMACY | 000000113183 | 5/13/2014 | $150.00 | $7,702.39 | COMPOUND | CATHOLIC HEALTH INITIATIVES | MILLER | CHASE | CRAVEN | $ 7,852.39 | 7723667 | 6/11/2014 | 5/27/2014 |
| WILLOW PHARMACY | 000000113300 | 5/14/2014 | $1,570.48 | $5,159.60 | COMPOUND | KOMATSU AMERICA CORP | MCGOWAN | RYAN | CRAVEN | $ 7,852.39 | 400351185 | 6/10/2014 | 5/19/2014 |
| WILLOW PHARMACY | 000000113303 | 5/14/2014 | $419.33 | $11,740.16 | COMPOUND | MCMASTER-CARR SUPPLY COMPANY | WEBB III | JOHN | CRAVEN | $ 12,159.49 | 456916 | 6/10/2014 | 5/27/2014 |
| WILLOW PHARMACY | 000000113304 | 5/14/2014 | $0.00 | $10,393.19 | COMPOUND | MCMASTER-CARR SUPPLY COMPANY | WEBB III | JOHN | CRAVEN | $ 10,393.19 | 456916 | 6/10/2014 | 5/27/2014 |
| WILLOW PHARMACY | 000000113306 | 5/14/2014 | $0.00 | $11,019.62 | COMPOUND | MCMASTER-CARR SUPPLY COMPANY | WEBB III | JOHN | CRAVEN | $ 11,019.62 | 456916 | 6/10/2014 | 5/27/2014 |
| WILLOW PHARMACY | 000000113307 | 5/14/2014 | $0.00 | $14,053.92 | COMPOUND | MCMASTER-CARR SUPPLY COMPANY | WEBB III | JOHN | CRAVEN | $ 14,053.92 | 456916 | 6/10/2014 | 5/27/2014 |
| WILLOW PHARMACY | 000070008265 | 5/14/2014 | $50.00 | $3,421.90 | COMPOUND | BCBST COMM INDIV | NICHOLSON | KASEY | CRAVEN | $ 3,481.90 | 7723667 | 6/11/2014 | 5/20/2014 |
| WILLOW PHARMACY | 000000111475 | 5/15/2014 | $1,360.94 | $4,481.06 | COMPOUND | KOMATSU AMERICA CORP | HOLT | LAURA | CRAVEN | $ 6,804.70 | 400357433 | 6/17/2014 | 5/19/2014 |
| WILLOW PHARMACY | 000000113391 | 5/15/2014 | $60.00 | $13,993.92 | COMPOUND | BCBSTN COMMERCIAL | WILSON | JOHN | CRAVEN | $ 14,053.92 | 7723667 | 6/11/2014 | 5/20/2014 |
| WILLOW PHARMACY | 000000113392 | 5/15/2014 | $60.00 | $12,099.49 | COMPOUND | BCBSTN COMMERCIAL | WILKINSON | ANDREW | CRAVEN | $ 12,159.49 | 7723667 | 6/11/2014 | 5/20/2014 |
| WILLOW PHARMACY | 000000113393 | 5/15/2014 | $60.00 | $6,862.66 | COMPOUND | BCBSTN COMMERCIAL | WILKINSON | ANDREW | CRAVEN | $ 6,922.66 | 7723667 | 6/11/2014 | 5/20/2014 |
| WILLOW PHARMACY | 000000113394 | 5/15/2014 | $60.00 | $7,792.39 | COMPOUND | BCBSTN COMMERCIAL | WILKINSON | ANDREW | CRAVEN | $ 7,852.39 | 7723667 | 6/11/2014 | 5/20/2014 |
| WILLOW PHARMACY | 000000113395 | 5/15/2014 | $60.00 | $13,993.92 | COMPOUND | BCBSTN COMMERCIAL | WILKINSON | ANDREW | CRAVEN | $ 14,053.92 | 7723667 | 6/11/2014 | 5/20/2014 |
| WILLOW PHARMACY | 000000113396 | 5/15/2014 | $60.00 | $7,792.39 | COMPOUND | BCBSTN COMMERCIAL | WILKINSON | LESTER | CRAVEN | $ 7,852.39 | 7723667 | 6/11/2014 | 5/20/2014 |
| WILLOW PHARMACY | 000000113398 | 5/15/2014 | $60.00 | $10,333.19 | COMPOUND | BCBSTN COMMERCIAL | WILKINSON | LESTER | CRAVEN | $ 10,393.19 | 7723667 | 6/11/2014 | 5/20/2014 |
| WILLOW PHARMACY | 000000113399 | 5/15/2014 | $60.00 | $12,099.49 | COMPOUND | BCBSTN COMMERCIAL | WILKINSON | BARBARA | CRAVEN | $ 12,159.49 | 7723667 | 6/11/2014 | 5/20/2014 |
| WILLOW PHARMACY | 000000113653 | 5/16/2014 | $0.00 | $14,053.92 | COMPOUND | BCBSTN COMMERCIAL | FOSTER | NATALIE | CRAVEN | $ 14,053.92 | 7746705 | 6/18/2014 | 5/20/2014 |
| WILLOW PHARMACY | 000000113063 | 5/16/2014 | $0.00 | $5,619.68 | COMPOUND | BCBSTN COMMERCIAL | FOSTER | NATALIE | CRAVEN | $ 5,619.68 | 7746705 | 6/18/2014 | 6/1/2014 |
| WILLOW PHARMACY | 000000113066 | 5/16/2014 | $35.00 | $8,456.09 | COMPOUND | BOY'EMLERS NATIONAL HLTH | MORRIS | LAURA | CRAVEN | $ 10,393.19 | 400357433 | 6/17/2014 | 6/1/2014 |
| WILLOW PHARMACY | 000000113066 | 5/16/2014 | $0.00 | $14,053.92 | COMPOUND | HCR EXCHANGE | PATTERSON | SYDNEY | CRAVEN | $ 14,053.92 | 7746705 | 6/18/2014 | 5/20/2014 |
| WILLOW PHARMACY | 000000113068 | 5/16/2014 | $0.00 | $5,619.68 | COMPOUND | HCR EXCHANGE | PATTERSON | SYDNEY | CRAVEN | $ 5,619.68 | 7746705 | 6/18/2014 | 5/20/2014 |

Data Class: Confidential

| PHCY_NME | PHCY_RX_NBR | SERVICED_DTE | PAY_PATIENT_PAY_AMT | PAY_NET_CHECK_AMT | LABEL_TXT | CARRIER_NAME | MBR_FIRST_NME | MBR_LAST_NME | PRSCRBR_LAST_NME | SBMTD_FINAL_INGRED_COST_AMT | CHECK_NBR | CHECK_DTE | INVOICE_DTE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WILLOW PHARMACY | 000000113069 | 5/16/2014 | $915.47 | $10,104.15 | COMPOUND | HCR EXCHANGE | PATTERSON | SYDNEY | CRAVEN | $ | 11,019.62 | 7746705 | 6/18/2014 | 5/20/2014 |
| WILLOW PHARMACY | 000000113071 | 5/16/2014 | $4,584.53 | $2,338.13 | COMPOUND | HCR EXCHANGE | PATTERSON | SYDNEY | CRAVEN | $ | 6,922.66 | 7746705 | 6/18/2014 | 5/20/2014 |
| WILLOW PHARMACY | 000000113443 | 5/16/2014 | $0.00 | $4,810.76 | COMPOUND | MCMASTER-CARR SUPPLY COMPANY | WEBB III | JOHN | CRAVEN | $ | 4,810.76 | 462569 | 6/17/2014 | 5/27/2014 |
| WILLOW PHARMACY | 000000113447 | 5/16/2014 | $0.00 | $7,908.20 | COMPOUND | MCMASTER-CARR SUPPLY COMPANY | WEBB III | JOHN | CRAVEN | $ | 7,908.20 | 462569 | 6/17/2014 | 5/27/2014 |
| WILLOW PHARMACY | 000000113448 | 5/16/2014 | $0.00 | $5,619.68 | COMPOUND | MCMASTER-CARR SUPPLY COMPANY | WEBB III | JOHN | CRAVEN | $ | 5,619.68 | 462569 | 6/17/2014 | 5/27/2014 |
| WILLOW PHARMACY | 000000113661 | 5/16/2014 | $0.00 | $6,924.65 | COMPOUND | MCMASTER-CARR SUPPLY COMPANY | WEBB III | JOHN | CRAVEN | $ | 6,924.65 | 462569 | 6/17/2014 | 5/27/2014 |
| WILLOW PHARMACY | 000070010193 | 5/16/2014 | $125.00 | $3,363.74 | COMPOUND | CATHOLIC HEALTH INITIATIVES | CLARK | DANIEL | CRAVEN | $ | 3,488.74 | 7746705 | 6/18/2014 | 5/27/2014 |
| WILLOW PHARMACY | 000000111264 | 5/19/2014 | $35.00 | $10,315.79 | COMPOUND | BOILERMAKERS NATIONAL HLT | MC GOWAN | JAMISON | CRAVEN | $ | 12,161.88 | 400357433 | 6/17/2014 | 6/1/2014 |
| WILLOW PHARMACY | 000000111265 | 5/19/2014 | $35.00 | $11,726.89 | COMPOUND | BOILERMAKERS NATIONAL HLT | MC GOWAN | JAMISON | CRAVEN | $ | 14,058.57 | 400357433 | 6/17/2014 | 6/1/2014 |
| WILLOW PHARMACY | 000000111487 | 5/19/2014 | $35.00 | $6,695.08 | COMPOUND | BOILERMAKERS NATIONAL HLT | MC GOWAN | JAMISON | CRAVEN | $ | 7,852.39 | 400357433 | 6/17/2014 | 6/1/2014 |
| WILLOW PHARMACY | 000000111607 | 5/19/2014 | $100.00 | $10,295.79 | COMPOUND | SONIC AUTOMOTIVE | ARCHEY | MELISSA | CRAVEN | $ | 12,161.88 | 400357433 | 6/17/2014 | 6/2/2014 |
| WILLOW PHARMACY | 000000111609 | 5/19/2014 | $100.00 | $5,740.01 | COMPOUND | SONIC AUTOMOTIVE | ARCHEY | MELISSA | CRAVEN | $ | 6,802.30 | 400357433 | 6/17/2014 | 6/2/2014 |
| WILLOW PHARMACY | 000000111612 | 5/19/2014 | $100.00 | $11,608.47 | COMPOUND | SONIC AUTOMOTIVE | ARCHEY | MELISSA | CRAVEN | $ | 13,942.57 | 400357433 | 6/17/2014 | 6/2/2014 |
| WILLOW PHARMACY | 000000108677 | 5/20/2014 | $80.00 | $11,456.32 | COMPOUND | BCBSTN COMMERCIAL | TAYLOR | LINDSEY | CRAVEN | $ | 11,536.32 | 7746705 | 6/18/2014 | 5/27/2014 |
| WILLOW PHARMACY | 000000111651 | 5/20/2014 | $0.00 | $5,619.68 | COMPOUND | BCBST COMM ASO | BURGESS | JACOB | CRAVEN | $ | 5,619.68 | 7746705 | 6/18/2014 | 5/27/2014 |
| WILLOW PHARMACY | 000000111652 | 5/20/2014 | $0.00 | $10,392.78 | COMPOUND | BCBST COMM ASO | BURGESS | JACOB | CRAVEN | $ | 10,392.78 | 7746705 | 6/18/2014 | 5/27/2014 |
| WILLOW PHARMACY | 000000113597 | 5/20/2014 | $200.00 | $13,858.24 | COMPOUND | UNITED PARCEL SERVICE | LOWE | LORI | CRAVEN | $ | 14,058.24 | 7746705 | 6/18/2014 | 5/27/2014 |
| WILLOW PHARMACY | 000000113598 | 5/20/2014 | $200.00 | $10,819.62 | COMPOUND | UNITED PARCEL SERVICE | LOWE | LORI | CRAVEN | $ | 11,019.62 | 7746705 | 6/18/2014 | 5/27/2014 |
| WILLOW PHARMACY | 000000113599 | 5/20/2014 | $200.00 | $10,193.19 | COMPOUND | UNITED PARCEL SERVICE | LOWE | LORI | CRAVEN | $ | 10,393.19 | 7746705 | 6/18/2014 | 5/27/2014 |
| WILLOW PHARMACY | 000000113600 | 5/20/2014 | $200.00 | $11,911.77 | COMPOUND | UNITED PARCEL SERVICE | LOWE | LORI | CRAVEN | $ | 12,159.49 | 7746705 | 6/18/2014 | 5/27/2014 |
| WILLOW PHARMACY | 000000113611 | 5/20/2014 | $200.00 | $13,859.24 | COMPOUND | UNITED PARCEL SERVICE | LOWE | MICHAEL | CRAVEN | $ | 14,108.24 | 7746705 | 6/18/2014 | 5/27/2014 |
| WILLOW PHARMACY | 000000113612 | 5/20/2014 | $200.00 | $10,819.62 | COMPOUND | UNITED PARCEL SERVICE | LOWE | MICHAEL | CRAVEN | $ | 11,019.62 | 7746705 | 6/18/2014 | 5/27/2014 |
| WILLOW PHARMACY | 000000113613 | 5/20/2014 | $200.00 | $10,193.19 | COMPOUND | UNITED PARCEL SERVICE | LOWE | MICHAEL | CRAVEN | $ | 10,393.19 | 7746705 | 6/18/2014 | 5/27/2014 |
| WILLOW PHARMACY | 000000113614 | 5/20/2014 | $200.00 | $11,911.77 | COMPOUND | UNITED PARCEL SERVICE | LOWE | MICHAEL | CRAVEN | $ | 12,159.49 | 7746705 | 6/18/2014 | 5/27/2014 |
| WILLOW PHARMACY | 000000113615 | 5/20/2014 | $0.00 | $11,708.47 | COMPOUND | GEORGIA DCH STATE HEALTH | GAITHER | AMY | CRAVEN | $ | 13,942.57 | 700005854 | 5/27/2014 | 5/27/2014 |
| WILLOW PHARMACY | 000000113616 | 5/20/2014 | $0.00 | $9,421.89 | COMPOUND | GEORGIA DCH STATE HEALTH | GAITHER | AMY | CRAVEN | $ | 11,018.75 | 700005854 | 5/27/2014 | 5/27/2014 |
| WILLOW PHARMACY | 000000113683 | 5/20/2014 | $50.00 | $14,008.24 | COMPOUND | HCR EXCHANGE | MCCALLUM | CRYSTAL | CRAVEN | $ | 14,058.24 | 7746705 | 6/18/2014 | 5/27/2014 |
| WILLOW PHARMACY | 000000113685 | 5/20/2014 | $50.00 | $7,802.39 | COMPOUND | HCR EXCHANGE | MCCALLUM | CRYSTAL | CRAVEN | $ | 7,852.39 | 7746705 | 6/18/2014 | 5/27/2014 |
| WILLOW PHARMACY | 000000113686 | 5/20/2014 | $50.00 | $10,969.62 | COMPOUND | HCR EXCHANGE | MCCALLUM | CRYSTAL | CRAVEN | $ | 11,019.62 | 7746705 | 6/18/2014 | 5/27/2014 |
| WILLOW PHARMACY | 000000113687 | 5/20/2014 | $50.00 | $10,343.19 | COMPOUND | HCR EXCHANGE | MCCALLUM | CRYSTAL | CRAVEN | $ | 10,393.19 | 7746705 | 6/18/2014 | 5/27/2014 |
| WILLOW PHARMACY | 000000113688 | 5/20/2014 | $50.00 | $12,109.49 | COMPOUND | HCR EXCHANGE | MCCALLUM | CRYSTAL | CRAVEN | $ | 12,159.49 | 7746705 | 6/18/2014 | 5/27/2014 |
| WILLOW PHARMACY | 000000113690 | 5/20/2014 | $125.00 | $9,627.09 | COMPOUND | CATHOLIC HEALTH INITIATIVES | CHAKRABORTY | MEERA | CRAVEN | $ | 12,159.49 | 7746705 | 6/18/2014 | 5/27/2014 |
| WILLOW PHARMACY | 000000113693 | 5/20/2014 | $125.00 | $10,268.19 | COMPOUND | CATHOLIC HEALTH INITIATIVES | CHAKRABORTY | MEERA | CRAVEN | $ | 10,393.19 | 7746705 | 6/18/2014 | 5/27/2014 |
| WILLOW PHARMACY | 000000113696 | 5/20/2014 | $125.00 | $10,894.62 | COMPOUND | CATHOLIC HEALTH INITIATIVES | CHAKRABORTY | MEERA | CRAVEN | $ | 11,019.62 | 7746705 | 6/18/2014 | 5/27/2014 |
| WILLOW PHARMACY | 000000113699 | 5/20/2014 | $125.00 | $7,727.39 | COMPOUND | CATHOLIC HEALTH INITIATIVES | CHAKRABORTY | MEERA | CRAVEN | $ | 7,852.39 | 7746705 | 6/18/2014 | 5/27/2014 |
| WILLOW PHARMACY | 000000113700 | 5/20/2014 | $125.00 | $13,933.24 | COMPOUND | CATHOLIC HEALTH INITIATIVES | CHAKRABORTY | MEERA | CRAVEN | $ | 14,058.24 | 7746705 | 6/18/2014 | 5/27/2014 |
| WILLOW PHARMACY | 000000113701 | 5/20/2014 | $125.00 | $13,933.24 | COMPOUND | CATHOLIC HEALTH INITIATIVES | KISWANI | ALEX | CRAVEN | $ | 14,058.24 | 7746705 | 6/18/2014 | 5/27/2014 |
| WILLOW PHARMACY | 000000113702 | 5/20/2014 | $125.00 | $7,727.39 | COMPOUND | CATHOLIC HEALTH INITIATIVES | KISWANI | ALEX | CRAVEN | $ | 7,852.39 | 7746705 | 6/18/2014 | 5/27/2014 |
| WILLOW PHARMACY | 000000113703 | 5/20/2014 | $125.00 | $10,894.62 | COMPOUND | CATHOLIC HEALTH INITIATIVES | KISWANI | ALEX | CRAVEN | $ | 11,019.62 | 7746705 | 6/18/2014 | 5/27/2014 |
| WILLOW PHARMACY | 000000113706 | 5/20/2014 | $125.00 | $10,268.19 | COMPOUND | CATHOLIC HEALTH INITIATIVES | KISWANI | ALEX | CRAVEN | $ | 10,393.19 | 7746705 | 6/18/2014 | 5/27/2014 |
| WILLOW PHARMACY | 000000113707 | 5/20/2014 | $125.00 | $11,986.77 | COMPOUND | CATHOLIC HEALTH INITIATIVES | KISWANI | ALEX | CRAVEN | $ | 12,159.49 | 7746705 | 6/18/2014 | 5/27/2014 |
| WILLOW PHARMACY | 000000113708 | 5/20/2014 | $200.00 | $11,911.77 | COMPOUND | UNITED PARCEL SERVICE | DUNN | IAN | CRAVEN | $ | 12,159.49 | 7746705 | 6/18/2014 | 5/27/2014 |
| WILLOW PHARMACY | 000000113709 | 5/20/2014 | $200.00 | $13,858.24 | COMPOUND | UNITED PARCEL SERVICE | ROOT | ASHLEY | CRAVEN | $ | 14,058.24 | 7746705 | 6/18/2014 | 5/27/2014 |
| WILLOW PHARMACY | 000000113710 | 5/20/2014 | $200.00 | $10,193.19 | COMPOUND | UNITED PARCEL SERVICE | ROOT | CONNOR | CRAVEN | $ | 10,393.19 | 7746705 | 6/18/2014 | 5/27/2014 |
| WILLOW PHARMACY | 000000113711 | 5/20/2014 | $200.00 | $9,551.60 | COMPOUND | UNITED PARCEL SERVICE | ROOT | ANDREW | CRAVEN | $ | 12,159.49 | 7746705 | 6/18/2014 | 5/27/2014 |
| WILLOW PHARMACY | 000000113712 | 5/20/2014 | $200.00 | $10,819.62 | COMPOUND | UNITED PARCEL SERVICE | ROOT | ASHLEY | CRAVEN | $ | 11,019.62 | 7746705 | 6/18/2014 | 5/27/2014 |
| WILLOW PHARMACY | 000000113713 | 5/20/2014 | $200.00 | $7,652.39 | COMPOUND | UNITED PARCEL SERVICE | ROOT | CONNOR | CRAVEN | $ | 7,852.39 | 7746705 | 6/18/2014 | 5/27/2014 |
| WILLOW PHARMACY | 000000113714 | 5/20/2014 | $200.00 | $13,858.24 | COMPOUND | UNITED PARCEL SERVICE | ROOT | CONNOR | CRAVEN | $ | 14,058.24 | 7746705 | 6/18/2014 | 5/27/2014 |
| WILLOW PHARMACY | 000000113715 | 5/20/2014 | $200.00 | $10,193.19 | COMPOUND | UNITED PARCEL SERVICE | ROOT | ANDREW | CRAVEN | $ | 10,393.19 | 7746705 | 6/18/2014 | 5/27/2014 |
| WILLOW PHARMACY | 000000113716 | 5/20/2014 | $200.00 | $10,193.19 | COMPOUND | UNITED PARCEL SERVICE | ROOT | ASHLEY | CRAVEN | $ | 10,393.19 | 7746705 | 6/18/2014 | 5/27/2014 |
| WILLOW PHARMACY | 000000113717 | 5/20/2014 | $200.00 | $10,819.62 | COMPOUND | UNITED PARCEL SERVICE | ROOT | ANDREW | CRAVEN | $ | 11,019.62 | 7746705 | 6/18/2014 | 5/27/2014 |
| WILLOW PHARMACY | 000000113718 | 5/20/2014 | $200.00 | $11,911.77 | COMPOUND | UNITED PARCEL SERVICE | ROOT | ASHLEY | CRAVEN | $ | 12,159.49 | 7746705 | 6/18/2014 | 5/27/2014 |
| WILLOW PHARMACY | 000000113719 | 5/20/2014 | $200.00 | $13,858.24 | COMPOUND | UNITED PARCEL SERVICE | ROOT | ANDREW | CRAVEN | $ | 14,058.24 | 7746705 | 6/18/2014 | 5/27/2014 |
| WILLOW PHARMACY | 000000113721 | 5/20/2014 | $200.00 | $13,858.24 | COMPOUND | UNITED PARCEL SERVICE | KIRK | DANIEL | CRAVEN | $ | 14,058.24 | 7746705 | 6/18/2014 | 5/27/2014 |
| WILLOW PHARMACY | 000000113723 | 5/20/2014 | $200.00 | $10,819.62 | COMPOUND | UNITED PARCEL SERVICE | KIRK | DANIEL | CRAVEN | $ | 11,019.62 | 7746705 | 6/18/2014 | 5/27/2014 |
| WILLOW PHARMACY | 000000113726 | 5/20/2014 | $200.00 | $10,193.19 | COMPOUND | UNITED PARCEL SERVICE | KIRK | DANIEL | CRAVEN | $ | 10,393.19 | 7746705 | 6/18/2014 | 5/27/2014 |
| WILLOW PHARMACY | 000000113727 | 5/20/2014 | $200.00 | $11,911.77 | COMPOUND | UNITED PARCEL SERVICE | KIRK | DANIEL | CRAVEN | $ | 12,159.49 | 7746705 | 6/18/2014 | 5/27/2014 |
| WILLOW PHARMACY | 000070007915 | 5/20/2014 | $80.00 | $3,328.24 | COMPOUND | BCBSTN COMMERCIAL | TAYLOR | LINDSEY | CRAVEN | $ | 3,408.24 | 7746705 | 6/18/2014 | 5/27/2014 |
| WILLOW PHARMACY | 000000110879 | 5/21/2014 | $60.00 | $6,744.70 | COMPOUND | BCBST COMM INDIV | NICHOLSON | KASEY | CRAVEN | $ | 6,804.70 | 7746705 | 6/18/2014 | 5/27/2014 |
| WILLOW PHARMACY | 000000110881 | 5/21/2014 | $60.00 | $12,103.42 | COMPOUND | US XPRESS | ELLISON | ASHLEY | CRAVEN | $ | 12,163.42 | 7746705 | 6/18/2014 | 5/27/2014 |
| WILLOW PHARMACY | 000000110882 | 5/21/2014 | $60.00 | $14,002.89 | COMPOUND | US XPRESS | ELLISON | ASHLEY | CRAVEN | $ | 14,062.89 | 7746705 | 6/18/2014 | 5/27/2014 |
| WILLOW PHARMACY | 000000110936 | 5/21/2014 | $65.00 | $12,096.03 | COMPOUND | BCBST COMM ASO | WILKERSON | RUTH | CRAVEN | $ | 12,161.03 | 7746705 | 6/18/2014 | 5/27/2014 |
| WILLOW PHARMACY | 000000110937 | 5/21/2014 | $65.00 | $13,993.24 | COMPOUND | BCBST COMM ASO | WILKERSON | RUTH | CRAVEN | $ | 14,058.24 | 7746705 | 6/18/2014 | 5/27/2014 |
| WILLOW PHARMACY | 000000110994 | 5/21/2014 | $0.00 | $7,908.04 | COMPOUND | BCBST COMM ASO | BURGESS | JACOB | CRAVEN | $ | 7,908.04 | 7746705 | 6/18/2014 | 5/27/2014 |
| WILLOW PHARMACY | 000000110995 | 5/21/2014 | $0.00 | $13,942.57 | COMPOUND | BCBST COMM ASO | BURGESS | JACOB | CRAVEN | $ | 13,942.57 | 7746705 | 6/18/2014 | 5/27/2014 |
| WILLOW PHARMACY | 000000111292 | 5/21/2014 | $125.00 | $10,268.19 | COMPOUND | CATHOLIC HEALTH INITIATIVES | PAYNE | CAMERON | CRAVEN | $ | 10,393.19 | 7746705 | 6/18/2014 | 5/27/2014 |
| WILLOW PHARMACY | 000000111405 | 5/21/2014 | $1,570.21 | $5,158.52 | COMPOUND | KOMATSU AMERICA CORP | MCGOWAN | AMANDA | CRAVEN | $ | 7,851.04 | 400357433 | 6/17/2014 | 5/26/2014 |
| WILLOW PHARMACY | 000000111471 | 5/21/2014 | $1,571.79 | $5,163.50 | COMPOUND | KOMATSU AMERICA CORP | MCGOWAN | DON | CRAVEN | $ | 7,858.96 | 400357433 | 6/17/2014 | 5/26/2014 |
| WILLOW PHARMACY | 000000111473 | 5/21/2014 | $2,079.04 | $6,842.39 | COMPOUND | KOMATSU AMERICA CORP | MCGOWAN | DON | CRAVEN | $ | 10,395.18 | 400357433 | 6/17/2014 | 5/26/2014 |
| WILLOW PHARMACY | 000000111671 | 5/21/2014 | $60.00 | $12,099.49 | COMPOUND | BCBST COMM INDIV | TERRY | KIMBERLY | CRAVEN | $ | 12,159.49 | 7746705 | 6/18/2014 | 5/27/2014 |
| WILLOW PHARMACY | 000000111672 | 5/21/2014 | $60.00 | $13,998.24 | COMPOUND | BCBST COMM INDIV | TERRY | KIMBERLY | CRAVEN | $ | 14,058.24 | 7746705 | 6/18/2014 | 5/27/2014 |
| WILLOW PHARMACY | 000000111713 | 5/21/2014 | $0.00 | $6,804.70 | COMPOUND | BCBST COMM INDIV | CHATFIELD | MICHAEL | CRAVEN | $ | 6,804.70 | 7746705 | 6/18/2014 | 5/27/2014 |
| WILLOW PHARMACY | 000000111714 | 5/21/2014 | $0.00 | $7,858.96 | COMPOUND | BCBST COMM INDIV | CHATFIELD | MICHAEL | CRAVEN | $ | 7,858.96 | 7746705 | 6/18/2014 | 5/27/2014 |
| WILLOW PHARMACY | 000000111715 | 5/21/2014 | $0.00 | $10,395.18 | COMPOUND | BCBST COMM INDIV | CHATFIELD | MICHAEL | CRAVEN | $ | 10,395.18 | 7746705 | 6/18/2014 | 5/27/2014 |
| WILLOW PHARMACY | 000000111878 | 5/21/2014 | $0.00 | $6,804.70 | COMPOUND | BCBSTN COMMERCIAL | FOSTER | DEBRA | CRAVEN | $ | 6,804.70 | 7746705 | 6/18/2014 | 5/27/2014 |
| WILLOW PHARMACY | 000000111879 | 5/21/2014 | $0.00 | $10,395.18 | COMPOUND | BCBSTN COMMERCIAL | FOSTER | DEBRA | CRAVEN | $ | 10,395.18 | 7746705 | 6/18/2014 | 5/27/2014 |
| WILLOW PHARMACY | 000000111880 | 5/21/2014 | $0.00 | $7,858.96 | COMPOUND | BCBSTN COMMERCIAL | FOSTER | DEBRA | CRAVEN | $ | 7,858.96 | 7746705 | 6/18/2014 | 5/27/2014 |
| WILLOW PHARMACY | 000000111881 | 5/21/2014 | $0.00 | $12,161.03 | COMPOUND | BCBSTN COMMERCIAL | FOSTER | NATALIE | CRAVEN | $ | 12,161.03 | 7746705 | 6/18/2014 | 5/27/2014 |
| WILLOW PHARMACY | 000000111882 | 5/21/2014 | $0.00 | $7,852.39 | COMPOUND | BCBSTN COMMERCIAL | FOSTER | NATALIE | CRAVEN | $ | 7,852.39 | 7746705 | 6/18/2014 | 5/27/2014 |
| WILLOW PHARMACY | 000000111883 | 5/21/2014 | $0.00 | $10,393.19 | COMPOUND | BCBSTN COMMERCIAL | FOSTER | NATALIE | CRAVEN | $ | 10,393.19 | 7746705 | 6/18/2014 | 5/27/2014 |
| WILLOW PHARMACY | 000000113728 | 5/21/2014 | $200.00 | $10,819.62 | COMPOUND | UNITED PARCEL SERVICE | DUNN | IAN | CRAVEN | $ | 11,019.62 | 7746705 | 6/18/2014 | 5/27/2014 |
| WILLOW PHARMACY | 000000113730 | 5/21/2014 | $200.00 | $13,858.24 | COMPOUND | UNITED PARCEL SERVICE | DUNN | IAN | CRAVEN | $ | 14,058.24 | 7746705 | 6/18/2014 | 5/27/2014 |
| WILLOW PHARMACY | 000000113731 | 5/21/2014 | $200.00 | $11,911.77 | COMPOUND | UNITED PARCEL SERVICE | KIRK | HEATHER | CRAVEN | $ | 12,159.49 | 7746705 | 6/18/2014 | 5/27/2014 |
| WILLOW PHARMACY | 000000113732 | 5/21/2014 | $200.00 | $10,193.19 | COMPOUND | UNITED PARCEL SERVICE | KIRK | HEATHER | CRAVEN | $ | 10,393.19 | 7746705 | 6/18/2014 | 5/27/2014 |
| WILLOW PHARMACY | 000000113733 | 5/21/2014 | $200.00 | $10,819.62 | COMPOUND | UNITED PARCEL SERVICE | KIRK | HEATHER | CRAVEN | $ | 11,019.62 | 7746705 | 6/18/2014 | 5/27/2014 |
| WILLOW PHARMACY | 000000113734 | 5/21/2014 | $200.00 | $13,858.24 | COMPOUND | UNITED PARCEL SERVICE | KIRK | HEATHER | CRAVEN | $ | 14,058.24 | 7746705 | 6/18/2014 | 5/27/2014 |
| WILLOW PHARMACY | 000070008617 | 5/21/2014 | $0.00 | $9,824.09 | COMPOUND | GEORGIA DCH STATE HEALTH | KELLEY | WILLIAM | CRAVEN | $ | 11,604.87 | 700005854 | 5/27/2014 | 5/27/2014 |
| WILLOW PHARMACY | 000000112224 | 5/22/2014 | $45.00 | $7,272.26 | COMPOUND | RAILROAD WORKERS | ADAMS | MICHAEL | CRAVEN | $ | 9,122.56 | 1001885 | 6/24/2014 | 5/27/2014 |
| WILLOW PHARMACY | 000000112227 | 5/22/2014 | $45.00 | $5,058.52 | COMPOUND | RAILROAD WORKERS | ADAMS | MICHAEL | CRAVEN | $ | 5,103.52 | 1001885 | 6/24/2014 | 5/27/2014 |
| WILLOW PHARMACY | 000000112228 | 5/22/2014 | $45.00 | $5,849.01 | COMPOUND | RAILROAD WORKERS | ADAMS | MICHAEL | CRAVEN | $ | 5,894.01 | 1001885 | 6/24/2014 | 5/27/2014 |
| WILLOW PHARMACY | 000000112229 | 5/22/2014 | $45.00 | $10,502.16 | COMPOUND | RAILROAD WORKERS | ADAMS | JAMES | CRAVEN | $ | 10,547.16 | 1001885 | 6/24/2014 | 5/27/2014 |
| WILLOW PHARMACY | 000000112231 | 5/22/2014 | $45.00 | $7,751.39 | COMPOUND | RAILROAD WORKERS | ADAMS | JAMES | CRAVEN | $ | 7,796.39 | 1001885 | 6/24/2014 | 5/27/2014 |

Data Class: Confidential

| PHCY_NME | PHCY_RX_NBR | SERVICED_DTE | PAY_PATIENT_PAY_AMT | PAY_NET_CHECK_AMT | LABEL_TXT | CARRIER_NAME | MBR_FIRST_NME | MBR_LAST_NME | PRSCRBR_LAST_NME | SBMTD_FINAL_INGRED_COST_AMT | CHECK_NBR | CHECK_DTE | INVOICE_DTE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WILLOW PHARMACY | 00000112237 | 5/22/2014 | $45.00 | $9,042.02 | COMPOUND | RAILROAD WORKERS | ADAMS | JULIE | CRAVEN | $ 9,122.56 | 1001885 | 6/24/2014 | 5/27/2014 |
| WILLOW PHARMACY | 00000112239 | 5/22/2014 | $45.00 | $5,058.52 | COMPOUND | RAILROAD WORKERS | ADAMS | JULIE | CRAVEN | $ 5,103.52 | 1001885 | 6/24/2014 | 5/27/2014 |
| WILLOW PHARMACY | 00000112240 | 5/22/2014 | $45.00 | $5,849.02 | COMPOUND | RAILROAD WORKERS | ADAMS | JULIE | CRAVEN | $ 5,894.22 | 1001885 | 6/24/2014 | 5/27/2014 |
| WILLOW PHARMACY | 00000112241 | 5/22/2014 | $45.00 | $10,502.16 | COMPOUND | RAILROAD WORKERS | ADAMS | JULIE | CRAVEN | $ 10,547.16 | 1001885 | 6/24/2014 | 5/27/2014 |
| WILLOW PHARMACY | 00000112244 | 5/22/2014 | $45.00 | $7,751.39 | COMPOUND | RAILROAD WORKERS | ADAMS | JULIE | CRAVEN | $ 7,796.39 | 1001885 | 6/24/2014 | 5/27/2014 |
| WILLOW PHARMACY | 00000113809 | 5/22/2014 | $60.00 | $12,103.42 | COMPOUND | US XPRESS | STEELE | NELSON | CRAVEN | $ 12,163.42 | 7746705 | 6/18/2014 | 5/27/2014 |
| WILLOW PHARMACY | 00000113810 | 5/22/2014 | $60.00 | $10,335.18 | COMPOUND | US XPRESS | STEELE | NELSON | CRAVEN | $ 10,395.18 | 7746705 | 6/18/2014 | 5/27/2014 |
| WILLOW PHARMACY | 00000113811 | 5/22/2014 | $60.00 | $14,002.89 | COMPOUND | US XPRESS | STEELE | NELSON | CRAVEN | $ 14,062.89 | 7746705 | 6/18/2014 | 5/27/2014 |
| WILLOW PHARMACY | 00000113812 | 5/22/2014 | $60.00 | $5,559.68 | COMPOUND | US XPRESS | STEELE | NELSON | CRAVEN | $ 5,619.68 | 7746705 | 6/18/2014 | 5/27/2014 |
| WILLOW PHARMACY | 00000113827 | 5/22/2014 | $50.00 | $12,113.42 | COMPOUND | BCBSTN COMMERCIAL | MCDOUGAL | ADAM | CRAVEN | $ 12,163.42 | 7746705 | 6/18/2014 | 5/27/2014 |
| WILLOW PHARMACY | 00000113828 | 5/22/2014 | $50.00 | $10,345.18 | COMPOUND | BCBSTN COMMERCIAL | MCDOUGAL | ADAM | CRAVEN | $ 10,395.18 | 7746705 | 6/18/2014 | 5/27/2014 |
| WILLOW PHARMACY | 00000113829 | 5/22/2014 | $50.00 | $7,808.96 | COMPOUND | BCBSTN COMMERCIAL | MCDOUGAL | ADAM | CRAVEN | $ 7,858.96 | 7746705 | 6/18/2014 | 5/27/2014 |
| WILLOW PHARMACY | 00000113830 | 5/22/2014 | $50.00 | $14,012.89 | COMPOUND | BCBSTN COMMERCIAL | MCDOUGAL | ADAM | CRAVEN | $ 14,062.89 | 7746705 | 6/18/2014 | 5/27/2014 |
| WILLOW PHARMACY | 00007007664 | 5/22/2014 | $0.00 | $3,403.44 | COMPOUND | BCBST COMM ASO | BURGESS | JACOB | CRAVEN | $ 3,403.44 | 7746705 | 6/18/2014 | 5/27/2014 |
| WILLOW PHARMACY | 00007009458 | 5/22/2014 | $60.00 | $3,517.61 | COMPOUND | BCBST COMM INDIV | WILKERSON | JERRY | CRAVEN | $ 3,577.61 | 7746705 | 6/18/2014 | 5/27/2014 |
| WILLOW PHARMACY | 00000113925 | 5/23/2014 | $7,029.12 | $7,029.12 | COMPOUND | BCBST COMM INDIV | FULLER | GRAYSON | CRAVEN | $ 14,058.24 | 200008386 | 6/25/2014 | 5/27/2014 |
| WILLOW PHARMACY | 00000113926 | 5/23/2014 | $3,926.20 | $3,926.19 | COMPOUND | BCBST COMM INDIV | FULLER | GRAYSON | CRAVEN | $ 7,852.39 | 200008386 | 6/25/2014 | 5/27/2014 |
| WILLOW PHARMACY | 00000113927 | 5/23/2014 | $5,511.61 | $5,511.61 | COMPOUND | BCBST COMM INDIV | FULLER | GRAYSON | CRAVEN | $ 11,023.22 | 200008386 | 6/25/2014 | 5/27/2014 |
| WILLOW PHARMACY | 00000113928 | 5/23/2014 | $5,196.60 | $5,196.59 | COMPOUND | BCBST COMM INDIV | FULLER | GRAYSON | CRAVEN | $ 10,393.19 | 200008386 | 6/25/2014 | 5/27/2014 |
| WILLOW PHARMACY | 00000113929 | 5/23/2014 | $6,080.52 | $6,080.51 | COMPOUND | BCBST COMM INDIV | FULLER | GRAYSON | CRAVEN | $ 12,161.03 | 200008386 | 6/25/2014 | 5/27/2014 |
| WILLOW PHARMACY | 00000113930 | 5/23/2014 | $200.00 | $13,858.24 | COMPOUND | UNITED PARCEL SERVICE | HARDEMAN | NOLAN | CRAVEN | $ 14,058.24 | 200008386 | 6/25/2014 | 5/27/2014 |
| WILLOW PHARMACY | 00000113931 | 5/23/2014 | $200.00 | $7,652.39 | COMPOUND | UNITED PARCEL SERVICE | HARDEMAN | NOLAN | CRAVEN | $ 7,852.39 | 200008386 | 6/25/2014 | 5/27/2014 |
| WILLOW PHARMACY | 00000113932 | 5/23/2014 | $200.00 | $10,193.19 | COMPOUND | UNITED PARCEL SERVICE | HARDEMAN | NOLAN | CRAVEN | $ 10,393.19 | 200008386 | 6/25/2014 | 5/27/2014 |
| WILLOW PHARMACY | 00000113933 | 5/23/2014 | $200.00 | $9,553.14 | COMPOUND | UNITED PARCEL SERVICE | KIRK | JUSTIN | CRAVEN | $ 12,161.03 | 200008386 | 6/25/2014 | 5/27/2014 |
| WILLOW PHARMACY | 00000113934 | 5/23/2014 | $200.00 | $11,913.31 | COMPOUND | UNITED PARCEL SERVICE | HARDEMAN | NOLAN | CRAVEN | $ 12,161.03 | 200008386 | 6/25/2014 | 5/27/2014 |
| WILLOW PHARMACY | 00000113935 | 5/23/2014 | $200.00 | $10,823.22 | COMPOUND | UNITED PARCEL SERVICE | KIRK | JUSTIN | CRAVEN | $ 11,023.22 | 200008386 | 6/25/2014 | 5/27/2014 |
| WILLOW PHARMACY | 00000113936 | 5/23/2014 | $200.00 | $10,193.19 | COMPOUND | UNITED PARCEL SERVICE | KIRK | JUSTIN | CRAVEN | $ 10,393.19 | 200008386 | 6/25/2014 | 5/27/2014 |
| WILLOW PHARMACY | 00000113937 | 5/23/2014 | $200.00 | $13,858.24 | COMPOUND | UNITED PARCEL SERVICE | KIRK | JUSTIN | CRAVEN | $ 14,058.24 | 200008386 | 6/25/2014 | 5/27/2014 |
| WILLOW PHARMACY | 00000113938 | 5/23/2014 | $200.00 | $7,652.39 | COMPOUND | UNITED PARCEL SERVICE | MAPLES | KALI | CRAVEN | $ 7,852.39 | 200008386 | 6/25/2014 | 5/27/2014 |
| WILLOW PHARMACY | 00000113942 | 5/23/2014 | $200.00 | $10,193.19 | COMPOUND | UNITED PARCEL SERVICE | MAPLES | KALI | CRAVEN | $ 10,393.19 | 200008386 | 6/25/2014 | 5/27/2014 |
| WILLOW PHARMACY | 00000113943 | 5/23/2014 | $200.00 | $10,823.22 | COMPOUND | UNITED PARCEL SERVICE | MAPLES | KALI | CRAVEN | $ 11,023.22 | 200008386 | 6/25/2014 | 5/27/2014 |
| WILLOW PHARMACY | 00000113944 | 5/23/2014 | $200.00 | $13,858.24 | COMPOUND | UNITED PARCEL SERVICE | MAPLES | KALI | CRAVEN | $ 14,058.24 | 200008386 | 6/25/2014 | 5/27/2014 |
| WILLOW PHARMACY | 00000113945 | 5/23/2014 | $200.00 | $7,652.39 | COMPOUND | UNITED PARCEL SERVICE | KENNARD | KEENAN | CRAVEN | $ 7,852.39 | 200008386 | 6/25/2014 | 5/27/2014 |
| WILLOW PHARMACY | 00000113946 | 5/23/2014 | $200.00 | $10,823.22 | COMPOUND | UNITED PARCEL SERVICE | KENNARD | KEENAN | CRAVEN | $ 11,023.22 | 200008386 | 6/25/2014 | 5/27/2014 |
| WILLOW PHARMACY | 00000113947 | 5/23/2014 | $200.00 | $10,193.19 | COMPOUND | UNITED PARCEL SERVICE | KENNARD | KEENAN | CRAVEN | $ 10,393.19 | 200008386 | 6/25/2014 | 5/27/2014 |
| WILLOW PHARMACY | 00000113948 | 5/23/2014 | $200.00 | $11,913.31 | COMPOUND | UNITED PARCEL SERVICE | KENNARD | KEENAN | CRAVEN | $ 12,161.03 | 200008386 | 6/25/2014 | 5/27/2014 |
| WILLOW PHARMACY | 00000113949 | 5/23/2014 | $200.00 | $10,193.19 | COMPOUND | UNITED PARCEL SERVICE | KENNARD | KENDRA | CRAVEN | $ 10,393.19 | 200008386 | 6/25/2014 | 5/27/2014 |
| WILLOW PHARMACY | 00000113950 | 5/23/2014 | $200.00 | $11,913.31 | COMPOUND | UNITED PARCEL SERVICE | KENNARD | KENDRA | CRAVEN | $ 12,161.03 | 200008386 | 6/25/2014 | 5/27/2014 |
| WILLOW PHARMACY | 00000113951 | 5/23/2014 | $200.00 | $10,823.22 | COMPOUND | UNITED PARCEL SERVICE | KENNARD | KENDRA | CRAVEN | $ 11,023.22 | 200008386 | 6/25/2014 | 5/27/2014 |
| WILLOW PHARMACY | 00000113952 | 5/23/2014 | $200.00 | $13,858.24 | COMPOUND | UNITED PARCEL SERVICE | KENNARD | KENDRA | CRAVEN | $ 14,058.24 | 200008386 | 6/25/2014 | 5/27/2014 |
| WILLOW PHARMACY | 00000113953 | 5/23/2014 | $7,029.12 | $7,029.12 | COMPOUND | BCBST COMM INDIV | FULLER | GARRETT | CRAVEN | $ 14,058.24 | 200008386 | 6/25/2014 | 5/27/2014 |
| WILLOW PHARMACY | 00000113954 | 5/23/2014 | $3,926.20 | $3,926.19 | COMPOUND | BCBST COMM INDIV | FULLER | GARRETT | CRAVEN | $ 7,852.39 | 200008386 | 6/25/2014 | 5/27/2014 |
| WILLOW PHARMACY | 00000113955 | 5/23/2014 | $5,511.61 | $5,511.61 | COMPOUND | BCBST COMM INDIV | FULLER | GARRETT | CRAVEN | $ 11,023.22 | 200008386 | 6/25/2014 | 5/27/2014 |
| WILLOW PHARMACY | 00000113956 | 5/23/2014 | $5,196.60 | $5,196.59 | COMPOUND | BCBST COMM INDIV | FULLER | GARRETT | CRAVEN | $ 10,393.19 | 200008386 | 6/25/2014 | 5/27/2014 |
| WILLOW PHARMACY | 00000113957 | 5/23/2014 | $6,080.52 | $6,080.51 | COMPOUND | BCBST COMM INDIV | FULLER | GARRETT | CRAVEN | $ 12,161.03 | 200008386 | 6/25/2014 | 5/27/2014 |
| WILLOW PHARMACY | 00000113959 | 5/23/2014 | $200.00 | $10,193.19 | COMPOUND | UNITED PARCEL SERVICE | KIRK | SHANDA | CRAVEN | $ 10,393.19 | 200008386 | 6/25/2014 | 5/27/2014 |
| WILLOW PHARMACY | 00000113960 | 5/23/2014 | $200.00 | $13,858.24 | COMPOUND | UNITED PARCEL SERVICE | KIRK | SHANDA | CRAVEN | $ 14,058.24 | 200008386 | 6/25/2014 | 5/27/2014 |
| WILLOW PHARMACY | 00000113961 | 5/23/2014 | $200.00 | $10,823.22 | COMPOUND | UNITED PARCEL SERVICE | KIRK | SHANDA | CRAVEN | $ 11,023.22 | 200008386 | 6/25/2014 | 5/27/2014 |
| WILLOW PHARMACY | 00000113962 | 5/23/2014 | $200.00 | $11,913.31 | COMPOUND | UNITED PARCEL SERVICE | KIRK | SHANDA | CRAVEN | $ 12,161.03 | 200008386 | 6/25/2014 | 5/27/2014 |
| WILLOW PHARMACY | 00000112182 | 5/27/2014 | $125.00 | $13,937.89 | COMPOUND | CATHOLIC HEALTH INITIATIVES | PAYNE | CAMERON | CRAVEN | $ 14,062.89 | 200008386 | 6/25/2014 | 6/10/2014 |
| WILLOW PHARMACY | 00000111291 | 5/27/2014 | $125.00 | $9,631.02 | COMPOUND | CATHOLIC HEALTH INITIATIVES | PAYNE | CAMERON | CRAVEN | $ 12,163.42 | 200008386 | 6/25/2014 | 6/10/2014 |
| WILLOW PHARMACY | 00000111837 | 5/27/2014 | $150.00 | $11,965.70 | COMPOUND | CATHOLIC HEALTH INITIATIVES | MILLER | CHASE | CRAVEN | $ 12,163.42 | 200008386 | 6/25/2014 | 6/10/2014 |
| WILLOW PHARMACY | 00000111838 | 5/27/2014 | $150.00 | $13,912.89 | COMPOUND | CATHOLIC HEALTH INITIATIVES | MILLER | CHASE | CRAVEN | $ 14,062.89 | 200008386 | 6/25/2014 | 6/10/2014 |
| WILLOW PHARMACY | 00000111840 | 5/27/2014 | $150.00 | $10,245.18 | COMPOUND | CATHOLIC HEALTH INITIATIVES | MILLER | CHASE | CRAVEN | $ 10,395.18 | 200008386 | 6/25/2014 | 6/10/2014 |
| WILLOW PHARMACY | 00000111909 | 5/27/2014 | $100.00 | $10,251.54 | COMPOUND | SONIC AUTOMOTIVE | ARCHEY | RONALD | CRAVEN | $ 12,121.56 | 400363622 | 6/24/2014 | 6/2/2014 |
| WILLOW PHARMACY | 00000111910 | 5/27/2014 | $100.00 | $11,805.21 | COMPOUND | SONIC AUTOMOTIVE | ARCHEY | RONALD | CRAVEN | $ 13,942.57 | 400363622 | 6/24/2014 | 6/2/2014 |
| WILLOW PHARMACY | 00000111911 | 5/27/2014 | $100.00 | $8,819.44 | COMPOUND | SONIC AUTOMOTIVE | ARCHEY | RONALD | CRAVEN | $ 10,392.78 | 400363622 | 6/24/2014 | 6/2/2014 |
| WILLOW PHARMACY | 00000111912 | 5/27/2014 | $100.00 | $10,259.64 | COMPOUND | SONIC AUTOMOTIVE | ARCHEY | JEFFERY | CRAVEN | $ 12,119.17 | 400363622 | 6/24/2014 | 6/2/2014 |
| WILLOW PHARMACY | 00000111913 | 5/27/2014 | $0.00 | $6,807.58 | COMPOUND | BCBSTN COMMERCIAL | FOSTER | GEORGE | CRAVEN | $ 6,807.58 | 200008386 | 6/25/2014 | 6/3/2014 |
| WILLOW PHARMACY | 00000111914 | 5/27/2014 | $0.00 | $7,858.96 | COMPOUND | BCBSTN COMMERCIAL | FOSTER | GEORGE | CRAVEN | $ 7,858.96 | 200008386 | 6/25/2014 | 6/3/2014 |
| WILLOW PHARMACY | 00000111915 | 5/27/2014 | $0.00 | $10,395.18 | COMPOUND | BCBSTN COMMERCIAL | FOSTER | GEORGE | CRAVEN | $ 10,395.18 | 200008386 | 6/25/2014 | 6/3/2014 |
| WILLOW PHARMACY | 00000111916 | 5/27/2014 | $100.00 | $11,805.21 | COMPOUND | SONIC AUTOMOTIVE | ARCHEY | JEFFERY | CRAVEN | $ 13,942.57 | 400363622 | 6/24/2014 | 6/2/2014 |
| WILLOW PHARMACY | 00000111917 | 5/27/2014 | $100.00 | $8,819.44 | COMPOUND | SONIC AUTOMOTIVE | ARCHEY | JEFFERY | CRAVEN | $ 10,392.78 | 400363622 | 6/24/2014 | 6/2/2014 |
| WILLOW PHARMACY | 00000111918 | 5/27/2014 | $60.00 | $6,747.58 | COMPOUND | BCBST COMM INDIV | TERRY | KIMBERLY | CRAVEN | $ 6,807.58 | 200008386 | 6/25/2014 | 6/3/2014 |
| WILLOW PHARMACY | 00000111919 | 5/27/2014 | $60.00 | $7,792.39 | COMPOUND | BCBST COMM INDIV | TERRY | JAMES | CRAVEN | $ 7,852.39 | 200008386 | 6/25/2014 | 6/3/2014 |
| WILLOW PHARMACY | 00000112003 | 5/27/2014 | $60.00 | $10,335.18 | COMPOUND | BCBST COMM INDIV | TERRY | KIMBERLY | CRAVEN | $ 10,395.18 | 200008386 | 6/25/2014 | 6/3/2014 |
| WILLOW PHARMACY | 00000112004 | 5/27/2014 | $60.00 | $10,333.19 | COMPOUND | BCBST COMM INDIV | TERRY | JAMES | CRAVEN | $ 10,393.19 | 200008386 | 6/25/2014 | 6/3/2014 |
| WILLOW PHARMACY | 00000112005 | 5/27/2014 | $65.00 | $12,096.03 | COMPOUND | BCBST COMM ASO | WILLIAMS | JANA | CRAVEN | $ 12,161.03 | 200008386 | 6/25/2014 | 6/3/2014 |
| WILLOW PHARMACY | 00000112006 | 5/27/2014 | $0.00 | $12,161.03 | COMPOUND | BCBSTN COMMERCIAL | SHARP | RONALD | CRAVEN | $ 12,161.03 | 200008386 | 6/25/2014 | 6/3/2014 |
| WILLOW PHARMACY | 00000112012 | 5/27/2014 | $60.00 | $6,805.59 | COMPOUND | BCBSTN COMMERCIAL | SHARP | RONALD | CRAVEN | $ 6,805.59 | 200008386 | 6/25/2014 | 6/3/2014 |
| WILLOW PHARMACY | 00000112021 | 5/27/2014 | $60.00 | $12,101.03 | COMPOUND | US XPRESS | SMITH | KRISTIN | CRAVEN | $ 12,161.03 | 200008386 | 6/25/2014 | 6/10/2014 |
| WILLOW PHARMACY | 00000112022 | 5/27/2014 | $60.00 | $6,745.59 | COMPOUND | US XPRESS | SMITH | KRISTIN | CRAVEN | $ 6,805.59 | 200008386 | 6/25/2014 | 6/10/2014 |
| WILLOW PHARMACY | 00000112065 | 5/27/2014 | $100.00 | $10,259.64 | COMPOUND | SONIC AUTOMOTIVE | ARCHEY | JACOB | CRAVEN | $ 12,119.17 | 400363622 | 6/24/2014 | 6/2/2014 |
| WILLOW PHARMACY | 00000112066 | 5/27/2014 | $100.00 | $10,916.29 | COMPOUND | SONIC AUTOMOTIVE | ARCHEY | JACOB | CRAVEN | $ 12,896.17 | 400363622 | 6/24/2014 | 6/2/2014 |
| WILLOW PHARMACY | 00000112090 | 5/27/2014 | $100.00 | $8,819.44 | COMPOUND | SONIC AUTOMOTIVE | ARCHEY | JACOB | CRAVEN | $ 10,392.78 | 400363622 | 6/24/2014 | 6/2/2014 |
| WILLOW PHARMACY | 00000112100 | 5/27/2014 | $50.00 | $12,111.03 | COMPOUND | BCBST COMM ASO | MAPLES | MICHELLE | CRAVEN | $ 12,161.03 | 200008386 | 6/25/2014 | 6/3/2014 |
| WILLOW PHARMACY | 00000112103 | 5/27/2014 | $50.00 | $12,111.03 | COMPOUND | BCBST COMM ASO | MAPLES | WILCE | CRAVEN | $ 12,161.03 | 200008386 | 6/25/2014 | 6/3/2014 |
| WILLOW PHARMACY | 00000112104 | 5/27/2014 | $50.00 | $14,047.46 | COMPOUND | BCBST COMM ASO | MAPLES | MICHELLE | CRAVEN | $ 14,097.46 | 200008386 | 6/25/2014 | 6/3/2014 |
| WILLOW PHARMACY | 00000112105 | 5/27/2014 | $50.00 | $14,047.46 | COMPOUND | BCBST COMM ASO | MAPLES | WILCE | CRAVEN | $ 14,097.46 | 200008386 | 6/25/2014 | 6/3/2014 |
| WILLOW PHARMACY | 00000112106 | 5/27/2014 | $50.00 | $10,343.19 | COMPOUND | BCBST COMM ASO | MAPLES | MICHELLE | CRAVEN | $ 10,393.19 | 200008386 | 6/25/2014 | 6/3/2014 |
| WILLOW PHARMACY | 00000112107 | 5/27/2014 | $50.00 | $10,343.19 | COMPOUND | BCBST COMM ASO | MAPLES | WILCE | CRAVEN | $ 10,393.19 | 200008386 | 6/25/2014 | 6/3/2014 |
| WILLOW PHARMACY | 00000112108 | 5/27/2014 | $50.00 | $12,890.31 | COMPOUND | BCBSTN COMMERCIAL | VOLZ | BRIANNA | CRAVEN | $ 12,940.31 | 200008386 | 6/25/2014 | 6/3/2014 |
| WILLOW PHARMACY | 00000112109 | 5/28/2014 | $125.00 | $13,977.11 | COMPOUND | CATHOLIC HEALTH INITIATIVES | ANDREWS | WHITNEY | CRAVEN | $ 14,102.11 | 200008386 | 6/25/2014 | 6/10/2014 |
| WILLOW PHARMACY | 00000110016 | 5/28/2014 | $125.00 | $9,631.02 | COMPOUND | CATHOLIC HEALTH INITIATIVES | ANDREWS | WHITNEY | CRAVEN | $ 12,163.42 | 200008386 | 6/25/2014 | 6/10/2014 |
| WILLOW PHARMACY | 00000110232 | 5/28/2014 | $2,432.21 | $7,962.99 | COMPOUND | KOMATSU AMERICA CORP | MCGOWAN | RYAN | CRAVEN | $ 12,161.03 | 400363622 | 6/24/2014 | 6/2/2014 |
| WILLOW PHARMACY | 00000110233 | 5/28/2014 | $65.00 | $12,096.03 | COMPOUND | BCBST COMM ASO | PERDUE | JAMI | CRAVEN | $ 12,161.03 | 200008386 | 6/25/2014 | 6/3/2014 |
| WILLOW PHARMACY | 00000110059 | 5/28/2014 | $65.00 | $14,032.46 | COMPOUND | BCBST COMM ASO | PERDUE | JAMI | CRAVEN | $ 14,097.46 | 200008386 | 6/25/2014 | 6/3/2014 |
| WILLOW PHARMACY | 00000111209 | 5/28/2014 | $65.00 | $5,554.68 | COMPOUND | BCBST COMM ASO | PERDUE | JAMI | CRAVEN | $ 5,619.68 | 200008386 | 6/25/2014 | 6/3/2014 |
| WILLOW PHARMACY | 00000111211 | 5/28/2014 | $40.00 | $12,121.03 | COMPOUND | PREMERA BCBS | BUCKNER | BRITTANY | CRAVEN | $ 12,161.03 | 1001885 | 6/24/2014 | 6/10/2014 |
| WILLOW PHARMACY | 00000112266 | 5/28/2014 | $40.00 | $6,765.59 | COMPOUND | PREMERA BCBS | BUCKNER | BRITTANY | CRAVEN | $ 6,805.59 | 1001885 | 6/24/2014 | 6/10/2014 |
| WILLOW PHARMACY | 00000112267 | 5/28/2014 | $40.00 | $15,420.19 | COMPOUND | PREMERA BCBS | BUCKNER | BRITTANY | CRAVEN | $ 15,460.19 | 1001885 | 6/24/2014 | 6/10/2014 |
| WILLOW PHARMACY | 00000112270 | 5/28/2014 | $40.00 | $14,057.46 | COMPOUND | PREMERA BCBS | BUCKNER | BRITTANY | CRAVEN | $ 14,097.46 | 1001885 | 6/24/2014 | 6/10/2014 |
| WILLOW PHARMACY | 00000112271 | 5/28/2014 | $40.00 | $10,353.19 | COMPOUND | PREMERA BCBS | BUCKNER | BRITTANY | CRAVEN | $ 10,393.19 | 1001885 | 6/24/2014 | 6/10/2014 |
| WILLOW PHARMACY | 00000112273 | 5/28/2014 | $133.89 | $6,671.70 | COMPOUND | BCBST COMM INDIV | GREEN | KURTIS | CRAVEN | $ 6,805.59 | 200008386 | 6/25/2014 | 6/3/2014 |

Data Class: Confidential

| PHCY_NME | PHCY_RX_NBR | SERVICED_DTE | PAY_PATIENT_PAY_AMT | PAY_NET_CHECK_AMT | LABEL_TXT | CARRIER_NAME | MBR_FIRST_NME | MBR_LAST_NME | PRSCRBR_LAST_NME | SBMTD_FINAL_INGRED_COST_AMT | CHECK_NBR | CHECK_DTE | INVOICE_DTE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WILLOW PHARMACY | 000000112275 | 5/28/2014 | $40.00 | $6,765.59 | COMPOUND | BCBSTN COMMERCIAL | GREGORY | MARY | CRAVEN | $ | 6,805.59 | 200008386 | 6/25/2014 | 6/3/2014 |
| WILLOW PHARMACY | 000000112276 | 5/28/2014 | $0.00 | $14,097.46 | COMPOUND | BCBST COMM INDIV | GREEN | KIRTIS | CRAVEN | $ | 14,097.46 | 200008386 | 6/25/2014 | 6/3/2014 |
| WILLOW PHARMACY | 000000112277 | 5/28/2014 | $40.00 | $7,812.39 | COMPOUND | BCBSTN COMMERCIAL | GREGORY | MARY | CRAVEN | $ | 7,852.39 | 200008386 | 6/25/2014 | 6/3/2014 |
| WILLOW PHARMACY | 000000112278 | 5/28/2014 | $40.00 | $4,011.61 | COMPOUND | BCBST COMM ASO | ELLIS | HUNTER | CRAVEN | $ | 4,051.61 | 200008386 | 6/25/2014 | 6/3/2014 |
| WILLOW PHARMACY | 000000112284 | 5/28/2014 | $50.00 | $12,111.03 | COMPOUND | BCBSTN COMMERCIAL | GARSIDE | TREASURE | CRAVEN | $ | 12,161.03 | 200008386 | 6/25/2014 | 6/3/2014 |
| WILLOW PHARMACY | 000000112286 | 5/28/2014 | $50.00 | $14,047.46 | COMPOUND | BCBSTN COMMERCIAL | GARSIDE | TREASURE | CRAVEN | $ | 14,097.46 | 200008386 | 6/25/2014 | 6/3/2014 |
| WILLOW PHARMACY | 000000112289 | 5/28/2014 | $50.00 | $10,343.19 | COMPOUND | BCBSTN COMMERCIAL | GARSIDE | TREASURE | CRAVEN | $ | 10,393.19 | 200008386 | 6/25/2014 | 6/3/2014 |
| WILLOW PHARMACY | 000000114113 | 5/28/2014 | $50.00 | $12,111.03 | COMPOUND | BCBST COMM ASO | DAFFRON | VANESSA | CRAVEN | $ | 12,161.03 | 200008386 | 6/25/2014 | 6/3/2014 |
| WILLOW PHARMACY | 000000114117 | 5/28/2014 | $50.00 | $12,111.03 | COMPOUND | BCBSTN COMMERCIAL | BURNETTE | HEATHER | CRAVEN | $ | 12,161.03 | 200008386 | 6/25/2014 | 6/3/2014 |
| WILLOW PHARMACY | 000000114118 | 5/28/2014 | $50.00 | $10,973.22 | COMPOUND | BCBSTN COMMERCIAL | BURNETTE | HEATHER | CRAVEN | $ | 11,023.22 | 200008386 | 6/25/2014 | 6/3/2014 |
| WILLOW PHARMACY | 000000109107 | 5/29/2014 | $60.00 | $14,042.11 | COMPOUND | BCBST COMM INDIV | NICHOLSON | KASEY | CRAVEN | $ | 14,102.11 | 200008386 | 6/25/2014 | 6/3/2014 |
| WILLOW PHARMACY | 000000110503 | 5/29/2014 | $0.00 | $12,163.42 | COMPOUND | BCBSTN COMMERCIAL | FOSTER | DEBRA | CRAVEN | $ | 12,163.42 | 200008386 | 6/25/2014 | 6/3/2014 |
| WILLOW PHARMACY | 000000110505 | 5/29/2014 | $0.00 | $14,102.11 | COMPOUND | BCBSTN COMMERCIAL | FOSTER | DEBRA | CRAVEN | $ | 14,102.11 | 200008386 | 6/25/2014 | 6/3/2014 |
| WILLOW PHARMACY | 000000110506 | 5/29/2014 | $0.00 | $14,102.11 | COMPOUND | BCBSTN COMMERCIAL | FOSTER | GEORGE | CRAVEN | $ | 14,102.11 | 200008386 | 6/25/2014 | 6/3/2014 |
| WILLOW PHARMACY | 000000110507 | 5/29/2014 | $0.00 | $12,163.42 | COMPOUND | BCBSTN COMMERCIAL | FOSTER | GEORGE | CRAVEN | $ | 12,163.42 | 200008386 | 6/25/2014 | 6/3/2014 |
| WILLOW PHARMACY | 000000110804 | 5/29/2014 | $0.00 | $2,553.17 | COMPOUND | BCBST COMM INDIV | CHATFIELD | MICHAEL | CRAVEN | $ | 2,553.17 | 200008386 | 6/25/2014 | 6/3/2014 |
| WILLOW PHARMACY | 000000110807 | 5/29/2014 | $0.00 | $12,163.42 | COMPOUND | BCBST COMM INDIV | CHATFIELD | MICHAEL | CRAVEN | $ | 12,163.42 | 200008386 | 6/25/2014 | 6/3/2014 |
| WILLOW PHARMACY | 000000110808 | 5/29/2014 | $0.00 | $14,102.11 | COMPOUND | BCBST COMM INDIV | CHATFIELD | MICHAEL | CRAVEN | $ | 14,102.11 | 200008386 | 6/25/2014 | 6/3/2014 |
| WILLOW PHARMACY | 000000111730 | 5/29/2014 | $60.00 | $12,103.42 | COMPOUND | BCBST COMM INDIV | TERRY | JAMES | CRAVEN | $ | 12,163.42 | 200008386 | 6/25/2014 | 6/3/2014 |
| WILLOW PHARMACY | 000000111736 | 5/29/2014 | $60.00 | $14,042.11 | COMPOUND | BCBST COMM INDIV | TERRY | JAMES | CRAVEN | $ | 14,102.11 | 200008386 | 6/25/2014 | 6/3/2014 |
| WILLOW PHARMACY | 000000112468 | 5/29/2014 | $0.00 | $6,807.58 | COMPOUND | BCBST COMM INDIV | CHATFIELD | BRANDON | CRAVEN | $ | 6,807.58 | 200008386 | 6/25/2014 | 6/3/2014 |
| WILLOW PHARMACY | 000000112470 | 5/29/2014 | $0.00 | $5,619.68 | COMPOUND | BCBST COMM INDIV | CHATFIELD | BRANDON | CRAVEN | $ | 5,619.68 | 200008386 | 6/25/2014 | 6/3/2014 |
| WILLOW PHARMACY | 000000112473 | 5/29/2014 | $0.00 | $12,161.03 | COMPOUND | BCBST COMM INDIV | CHATFIELD | BRANDON | CRAVEN | $ | 12,161.03 | 200008386 | 6/25/2014 | 6/3/2014 |
| WILLOW PHARMACY | 000000112478 | 5/29/2014 | $0.00 | $7,908.20 | COMPOUND | BCBST COMM INDIV | CHATFIELD | BRANDON | CRAVEN | $ | 7,908.20 | 200008386 | 6/25/2014 | 6/3/2014 |
| WILLOW PHARMACY | 000000112479 | 5/29/2014 | $0.00 | $14,097.46 | COMPOUND | BCBST COMM INDIV | CHATFIELD | BRANDON | CRAVEN | $ | 14,097.46 | 200008386 | 6/25/2014 | 6/3/2014 |
| WILLOW PHARMACY | 000000112482 | 5/29/2014 | $0.00 | $10,393.19 | COMPOUND | BCBST COMM INDIV | CHATFIELD | BRANDON | CRAVEN | $ | 10,393.19 | 200008386 | 6/25/2014 | 6/3/2014 |
| WILLOW PHARMACY | 000000112494 | 5/29/2014 | $60.00 | $12,101.03 | COMPOUND | BCBSTN COMMERCIAL | BURGESS | MATTHEW | CRAVEN | $ | 12,161.03 | 200008386 | 6/25/2014 | 6/3/2014 |
| WILLOW PHARMACY | 000000112496 | 5/29/2014 | $60.00 | $7,848.20 | COMPOUND | BCBSTN COMMERCIAL | BURGESS | MATTHEW | CRAVEN | $ | 7,908.20 | 200008386 | 6/25/2014 | 6/3/2014 |
| WILLOW PHARMACY | 000000112497 | 5/29/2014 | $60.00 | $14,037.46 | COMPOUND | BCBSTN COMMERCIAL | BURGESS | MATTHEW | CRAVEN | $ | 14,097.46 | 200008386 | 6/25/2014 | 6/3/2014 |
| WILLOW PHARMACY | 000000112498 | 5/29/2014 | $60.00 | $10,333.19 | COMPOUND | BCBSTN COMMERCIAL | BURGESS | MATTHEW | CRAVEN | $ | 10,393.19 | 200008386 | 6/25/2014 | 6/3/2014 |
| WILLOW PHARMACY | 000000112501 | 5/29/2014 | $60.00 | $6,747.58 | COMPOUND | BCBSTN COMMERCIAL | BURGESS | MATTHEW | CRAVEN | $ | 6,807.58 | 200008386 | 6/25/2014 | 6/3/2014 |
| WILLOW PHARMACY | 000000112502 | 5/29/2014 | $60.00 | $5,559.68 | COMPOUND | BCBSTN COMMERCIAL | BURGESS | MATTHEW | CRAVEN | $ | 5,619.68 | 200008386 | 6/25/2014 | 6/3/2014 |
| WILLOW PHARMACY | 000000114186 | 5/29/2014 | $50.00 | $14,047.46 | COMPOUND | BCBSTN COMMERCIAL | HERRING | LOGAN | CRAVEN | $ | 14,097.46 | 200008386 | 6/25/2014 | 6/3/2014 |
| WILLOW PHARMACY | 000000114187 | 5/29/2014 | $50.00 | $10,343.19 | COMPOUND | BCBSTN COMMERCIAL | HERRING | LOGAN | CRAVEN | $ | 10,393.19 | 200008386 | 6/25/2014 | 6/3/2014 |
| WILLOW PHARMACY | 000000114188 | 5/29/2014 | $50.00 | $6,872.66 | COMPOUND | BCBSTN COMMERCIAL | HERRING | LOGAN | CRAVEN | $ | 6,922.66 | 200008386 | 6/25/2014 | 6/3/2014 |
| WILLOW PHARMACY | 000000114189 | 5/29/2014 | $50.00 | $12,111.03 | COMPOUND | BCBSTN COMMERCIAL | HERRING | LOGAN | CRAVEN | $ | 12,161.03 | 200008386 | 6/25/2014 | 6/3/2014 |
| WILLOW PHARMACY | 000000114190 | 5/29/2014 | $50.00 | $14,047.46 | COMPOUND | BCBSTN COMMERCIAL | HERRING | MATTHEW | CRAVEN | $ | 14,097.46 | 200008386 | 6/25/2014 | 6/3/2014 |
| WILLOW PHARMACY | 000000114191 | 5/29/2014 | $50.00 | $10,973.22 | COMPOUND | BCBSTN COMMERCIAL | HERRING | MATTHEW | CRAVEN | $ | 11,023.22 | 200008386 | 6/25/2014 | 6/3/2014 |
| WILLOW PHARMACY | 000000114192 | 5/29/2014 | $50.00 | $10,343.19 | COMPOUND | BCBSTN COMMERCIAL | HERRING | MATTHEW | CRAVEN | $ | 10,393.19 | 200008386 | 6/25/2014 | 6/3/2014 |
| WILLOW PHARMACY | 000000114193 | 5/29/2014 | $50.00 | $12,111.03 | COMPOUND | BCBSTN COMMERCIAL | HERRING | MATTHEW | CRAVEN | $ | 12,161.03 | 200008386 | 6/25/2014 | 6/3/2014 |
| WILLOW PHARMACY | 000000114194 | 5/29/2014 | $3,118.66 | $10,978.80 | COMPOUND | CHARTER COMMUNICATIONS | BETTIS | MARCIA | CRAVEN | $ | 14,097.46 | 1007564 | 7/1/2014 | 6/10/2014 |
| WILLOW PHARMACY | 000000114195 | 5/29/2014 | $0.00 | $11,023.22 | COMPOUND | CHARTER COMMUNICATIONS | BETTIS | MARCIA | CRAVEN | $ | 11,023.22 | 1007564 | 7/1/2014 | 6/10/2014 |
| WILLOW PHARMACY | 000000114196 | 5/29/2014 | $0.00 | $10,393.19 | COMPOUND | CHARTER COMMUNICATIONS | BETTIS | MARCIA | CRAVEN | $ | 10,393.19 | 1007564 | 7/1/2014 | 6/10/2014 |
| WILLOW PHARMACY | 000000114197 | 5/29/2014 | $0.00 | $12,161.03 | COMPOUND | CHARTER COMMUNICATIONS | BETTIS | MARCIA | CRAVEN | $ | 12,161.03 | 1007564 | 7/1/2014 | 6/10/2014 |
| WILLOW PHARMACY | 000000114198 | 5/29/2014 | $0.00 | $5,619.68 | COMPOUND | CHARTER COMMUNICATIONS | BETTIS | JIMMY | CRAVEN | $ | 5,619.68 | 1007564 | 7/1/2014 | 6/10/2014 |
| WILLOW PHARMACY | 000000114199 | 5/29/2014 | $0.00 | $14,097.46 | COMPOUND | CHARTER COMMUNICATIONS | BETTIS | JIMMY | CRAVEN | $ | 14,097.46 | 1007564 | 7/1/2014 | 6/10/2014 |
| WILLOW PHARMACY | 000000114200 | 5/29/2014 | $0.00 | $10,393.19 | COMPOUND | CHARTER COMMUNICATIONS | BETTIS | JIMMY | CRAVEN | $ | 10,393.19 | 1007564 | 7/1/2014 | 6/10/2014 |
| WILLOW PHARMACY | 000000114201 | 5/29/2014 | $0.00 | $12,161.03 | COMPOUND | CHARTER COMMUNICATIONS | BETTIS | JIMMY | CRAVEN | $ | 12,161.03 | 1007564 | 7/1/2014 | 6/10/2014 |
| WILLOW PHARMACY | 000000114203 | 5/29/2014 | $75.00 | $10,320.20 | COMPOUND | FEDEX CORPORATION | ANDREWS | NANCY | CRAVEN | $ | 12,161.03 | 400369898 | 7/1/2014 | 6/12/2014 |
| WILLOW PHARMACY | 000000114205 | 5/29/2014 | $75.00 | $6,655.08 | COMPOUND | FEDEX CORPORATION | ANDREWS | NANCY | CRAVEN | $ | 7,852.39 | 400369898 | 7/1/2014 | 6/12/2014 |
| WILLOW PHARMACY | 000000114206 | 5/29/2014 | $75.00 | $8,844.85 | COMPOUND | FEDEX CORPORATION | ANDREWS | NANCY | CRAVEN | $ | 10,393.19 | 400369898 | 7/1/2014 | 6/12/2014 |
| WILLOW PHARMACY | 000000114212 | 5/29/2014 | $75.00 | $9,350.77 | COMPOUND | FEDEX CORPORATION | ANDREWS | NANCY | CRAVEN | $ | 11,023.22 | 400369898 | 7/1/2014 | 6/12/2014 |
| WILLOW PHARMACY | 000000114214 | 5/29/2014 | $75.00 | $11,961.92 | COMPOUND | FEDEX CORPORATION | ANDREWS | NANCY | CRAVEN | $ | 14,097.46 | 400369898 | 7/1/2014 | 6/12/2014 |
| WILLOW PHARMACY | 000000114234 | 5/29/2014 | $50.00 | $14,052.11 | COMPOUND | BCBSTN COMMERCIAL | HERRING | DARLENE | CRAVEN | $ | 14,102.11 | 200008386 | 6/25/2014 | 6/3/2014 |
| WILLOW PHARMACY | 000000114236 | 5/29/2014 | $50.00 | $10,977.20 | COMPOUND | BCBSTN COMMERCIAL | HERRING | DARLENE | CRAVEN | $ | 11,027.20 | 200008386 | 6/25/2014 | 6/3/2014 |
| WILLOW PHARMACY | 000000114239 | 5/29/2014 | $50.00 | $4,766.35 | COMPOUND | BCBSTN COMMERCIAL | HERRING | DARLENE | CRAVEN | $ | 4,816.35 | 200008386 | 6/25/2014 | 6/3/2014 |
| WILLOW PHARMACY | 000000114241 | 5/29/2014 | $50.00 | $4,748.15 | COMPOUND | BCBSTN COMMERCIAL | HERRING | DARLENE | CRAVEN | $ | 4,798.15 | 200008386 | 6/25/2014 | 6/3/2014 |
| WILLOW PHARMACY | 000000114267 | 5/29/2014 | $75.00 | $11,965.61 | COMPOUND | FEDEX CORPORATION | FABIAN | CARA | CRAVEN | $ | 14,102.11 | 400369898 | 7/1/2014 | 6/12/2014 |
| WILLOW PHARMACY | 000000114268 | 5/29/2014 | $0.00 | $10,397.10 | COMPOUND | GEORGIA DCH STATE HEALTH | KISSNER | MORGAN | CRAVEN | $ | 12,163.42 | 700006122 | 6/3/2014 | 6/3/2014 |
| WILLOW PHARMACY | 000000114272 | 5/29/2014 | $50.00 | $6,685.29 | COMPOUND | GEORGIA DCH STATE HEALTH | KISSNER | MORGAN | CRAVEN | $ | 7,858.96 | 700006122 | 6/3/2014 | 6/3/2014 |
| WILLOW PHARMACY | 000000114274 | 5/29/2014 | $50.00 | $6,660.29 | COMPOUND | FEDEX CORPORATION | FABIAN | CARA | CRAVEN | $ | 7,858.96 | 400369898 | 7/1/2014 | 6/12/2014 |
| WILLOW PHARMACY | 000000114275 | 5/29/2014 | $0.00 | $8,921.43 | COMPOUND | GEORGIA DCH STATE HEALTH | KISSNER | MORGAN | CRAVEN | $ | 10,395.18 | 700006122 | 6/3/2014 | 6/3/2014 |
| WILLOW PHARMACY | 000000114276 | 5/29/2014 | $38.30 | $9,389.05 | COMPOUND | GEORGIA DCH STATE HEALTH | KISSNER | MORGAN | CRAVEN | $ | 11,027.20 | 700006122 | 6/3/2014 | 6/3/2014 |
| WILLOW PHARMACY | 000000114277 | 5/29/2014 | $75.00 | $9,352.35 | COMPOUND | FEDEX CORPORATION | FABIAN | CARA | CRAVEN | $ | 11,027.20 | 400369898 | 7/1/2014 | 6/12/2014 |
| WILLOW PHARMACY | 000000114278 | 5/29/2014 | $50.00 | $11,990.61 | COMPOUND | GEORGIA DCH STATE HEALTH | KISSNER | MORGAN | CRAVEN | $ | 14,102.11 | 700006122 | 6/3/2014 | 6/3/2014 |
| WILLOW PHARMACY | 000000114281 | 5/29/2014 | $75.00 | $8,846.43 | COMPOUND | FEDEX CORPORATION | FABIAN | CARA | CRAVEN | $ | 10,395.18 | 400369898 | 7/1/2014 | 6/12/2014 |
| WILLOW PHARMACY | 000000114282 | 5/29/2014 | $75.00 | $10,322.10 | COMPOUND | FEDEX CORPORATION | FABIAN | CARA | CRAVEN | $ | 12,163.42 | 400369898 | 7/1/2014 | 6/12/2014 |
| WILLOW PHARMACY | 000700009339 | 5/29/2014 | $150.00 | $3,331.90 | COMPOUND | TENET HEALTHCARE CORP. | MURRAY | LAUREL | CRAVEN | $ | 3,481.90 | 1007564 | 7/1/2014 | 6/10/2014 |
| WILLOW PHARMACY | 000000112525 | 5/30/2014 | $50.00 | $12,111.03 | COMPOUND | BCBST COMM ASO | COOK | RYAN | CRAVEN | $ | 12,161.03 | 200031306 | 7/2/2014 | 6/3/2014 |
| WILLOW PHARMACY | 000000112526 | 5/30/2014 | $50.00 | $10,343.19 | COMPOUND | BCBST COMM ASO | COOK | RYAN | CRAVEN | $ | 10,393.19 | 200031306 | 7/2/2014 | 6/3/2014 |
| WILLOW PHARMACY | 000000112527 | 5/30/2014 | $50.00 | $7,802.39 | COMPOUND | BCBST COMM ASO | COOK | RYAN | CRAVEN | $ | 7,852.39 | 200031306 | 7/2/2014 | 6/3/2014 |
| WILLOW PHARMACY | 000000112529 | 5/30/2014 | $50.00 | $14,047.46 | COMPOUND | BCBST COMM ASO | COOK | RYAN | CRAVEN | $ | 14,097.46 | 200031306 | 7/2/2014 | 6/3/2014 |
| WILLOW PHARMACY | 000000112543 | 5/30/2014 | $125.00 | $4,691.35 | COMPOUND | CATHOLIC HEALTH INITIATIVES | PAYNE | CAMERON | CRAVEN | $ | 4,816.35 | 200031306 | 7/2/2014 | 6/10/2014 |
| WILLOW PHARMACY | 000000112544 | 5/30/2014 | $125.00 | $6,797.66 | COMPOUND | CATHOLIC HEALTH INITIATIVES | PAYNE | CAMERON | CRAVEN | $ | 6,922.66 | 200031306 | 7/2/2014 | 6/10/2014 |
| WILLOW PHARMACY | 000000112545 | 5/30/2014 | $125.00 | $10,900.21 | COMPOUND | CATHOLIC HEALTH INITIATIVES | PAYNE | CAMERON | CRAVEN | $ | 11,025.21 | 200031306 | 7/2/2014 | 6/10/2014 |
| WILLOW PHARMACY | 000000112546 | 5/30/2014 | $125.00 | $7,727.39 | COMPOUND | CATHOLIC HEALTH INITIATIVES | PAYNE | CAMERON | CRAVEN | $ | 7,852.39 | 200031306 | 7/2/2014 | 6/10/2014 |
| WILLOW PHARMACY | 000000112548 | 5/30/2014 | $60.00 | $4,756.35 | COMPOUND | BCBSTN COMMERCIAL | BURGESS | MATTHEW | CRAVEN | $ | 4,816.35 | 200031306 | 7/2/2014 | 6/3/2014 |
| WILLOW PHARMACY | 000000112549 | 5/30/2014 | $60.00 | $4,740.14 | COMPOUND | BCBSTN COMMERCIAL | BURGESS | MATTHEW | CRAVEN | $ | 4,800.14 | 200031306 | 7/2/2014 | 6/3/2014 |
| WILLOW PHARMACY | 000000112550 | 5/30/2014 | $60.00 | $6,864.65 | COMPOUND | BCBSTN COMMERCIAL | BURGESS | MATTHEW | CRAVEN | $ | 6,924.65 | 200031306 | 7/2/2014 | 6/3/2014 |
| WILLOW PHARMACY | 000000112551 | 5/30/2014 | $65.00 | $12,098.42 | COMPOUND | BCBST COMM ASO | PERDUE | JAMI | CRAVEN | $ | 12,163.42 | 200031306 | 7/2/2014 | 6/3/2014 |
| WILLOW PHARMACY | 000000112553 | 5/30/2014 | $65.00 | $6,859.65 | COMPOUND | BCBST COMM ASO | PERDUE | JAMI | CRAVEN | $ | 6,924.65 | 200031306 | 7/2/2014 | 6/3/2014 |
| WILLOW PHARMACY | 000000112555 | 5/30/2014 | $65.00 | $12,096.03 | COMPOUND | BCBST COMM ASO | JOHNSON | KARA | CRAVEN | $ | 12,161.03 | 200031306 | 7/2/2014 | 6/3/2014 |
| WILLOW PHARMACY | 000000112557 | 5/30/2014 | $65.00 | $10,330.18 | COMPOUND | BCBST COMM ASO | PERDUE | JAMI | CRAVEN | $ | 10,395.18 | 200031306 | 7/2/2014 | 6/3/2014 |
| WILLOW PHARMACY | 000000112561 | 5/30/2014 | $65.00 | $10,328.19 | COMPOUND | BCBST COMM ASO | JOHNSON | KARA | CRAVEN | $ | 10,393.19 | 200031306 | 7/2/2014 | 6/3/2014 |
| WILLOW PHARMACY | 000000112562 | 5/30/2014 | $65.00 | $14,032.46 | COMPOUND | BCBST COMM ASO | PERDUE | JAMI | CRAVEN | $ | 14,097.46 | 200031306 | 7/2/2014 | 6/3/2014 |
| WILLOW PHARMACY | 000000112563 | 5/30/2014 | $65.00 | $4,530.68 | COMPOUND | BCBST COMM ASO | JOHNSON | KARA | CRAVEN | $ | 4,595.68 | 200031306 | 7/2/2014 | 6/3/2014 |
| WILLOW PHARMACY | 000000112568 | 5/30/2014 | $65.00 | $4,749.36 | COMPOUND | BCBST COMM ASO | JOHNSON | KARA | CRAVEN | $ | 4,814.36 | 200031306 | 7/2/2014 | 6/3/2014 |
| WILLOW PHARMACY | 000000112569 | 5/30/2014 | $65.00 | $4,733.15 | COMPOUND | BCBST COMM ASO | JOHNSON | KARA | CRAVEN | $ | 4,798.15 | 200031306 | 7/2/2014 | 6/3/2014 |
| WILLOW PHARMACY | 000000112572 | 5/30/2014 | $65.00 | $6,857.66 | COMPOUND | BCBST COMM ASO | PERDUE | JAMI | CRAVEN | $ | 6,922.66 | 200031306 | 7/2/2014 | 6/3/2014 |
| WILLOW PHARMACY | 000000112573 | 5/30/2014 | $65.00 | $7,787.39 | COMPOUND | BCBST COMM INDIV | PERDUE | JAMI | CRAVEN | $ | 7,852.39 | 200031306 | 7/2/2014 | 6/3/2014 |
| WILLOW PHARMACY | 000000112574 | 5/30/2014 | $75.00 | $14,022.46 | COMPOUND | BCBST COMM INDIV | ROTHWELL | RACHEL | CRAVEN | $ | 14,097.46 | 200031306 | 7/2/2014 | 6/3/2014 |
| WILLOW PHARMACY | 000000112575 | 5/30/2014 | $75.00 | $7,777.39 | COMPOUND | BCBST COMM INDIV | ROTHWELL | RACHEL | CRAVEN | $ | 7,852.39 | 200031306 | 7/2/2014 | 6/3/2014 |
| WILLOW PHARMACY | 000000112578 | 5/30/2014 | $75.00 | $12,086.03 | COMPOUND | BCBST COMM INDIV | ROTHWELL | RACHEL | CRAVEN | $ | 12,161.03 | 200031306 | 7/2/2014 | 6/3/2014 |

Data Class: Confidential

| PHCY_NME | PHCY_RX_NBR | SERVICED_DTE | PAY_PATIENT_PAY_AMT | PAY_NET_CHECK_AMT | LABEL_TXT | CARRIER_NAME | MBR_FIRST_NME | MBR_LAST_NME | PRSCRBR_LAST_NME | SBMTD_FINAL_INGRED_COST_AMT | CHECK_NBR | CHECK_DTE | INVOICE_DTE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WILLOW PHARMACY | 000000112582 | 5/30/2014 | $60.00 | $4,754.36 | COMPOUND | BCBST COMM INDIV | NICHOLSON | KASEY | CRAVEN | $ 4,814.36 | 200031306 | 7/2/2014 | 6/3/2014 |
| WILLOW PHARMACY | 000000112584 | 5/30/2014 | $60.00 | $4,738.15 | COMPOUND | BCBST COMM INDIV | NICHOLSON | KASEY | CRAVEN | $ 4,798.15 | 200031306 | 7/2/2014 | 6/3/2014 |
| WILLOW PHARMACY | 000000112588 | 5/30/2014 | $60.00 | $10,333.19 | COMPOUND | BCBST COMM INDIV | NICHOLSON | KASEY | CRAVEN | $ 10,393.19 | 200031306 | 7/2/2014 | 6/3/2014 |
| WILLOW PHARMACY | 000000112591 | 5/30/2014 | $50.00 | $4,764.36 | COMPOUND | BCBSTN COMMERCIAL | GARSIDE | TREASURE | CRAVEN | $ 4,814.36 | 200031306 | 7/2/2014 | 6/3/2014 |
| WILLOW PHARMACY | 000000112594 | 5/30/2014 | $50.00 | $4,748.15 | COMPOUND | BCBSTN COMMERCIAL | GARSIDE | TREASURE | CRAVEN | $ 4,798.15 | 200031306 | 7/2/2014 | 6/3/2014 |
| WILLOW PHARMACY | 000000112597 | 5/30/2014 | $50.00 | $6,872.66 | COMPOUND | BCBSTN COMMERCIAL | GARSIDE | TREASURE | CRAVEN | $ 6,922.66 | 200031306 | 7/2/2014 | 6/3/2014 |
| WILLOW PHARMACY | 000000112599 | 5/30/2014 | $50.00 | $10,975.21 | COMPOUND | BCBSTN COMMERCIAL | GARSIDE | TREASURE | CRAVEN | $ 11,025.21 | 200031306 | 7/2/2014 | 6/3/2014 |
| WILLOW PHARMACY | 000000112600 | 5/30/2014 | $50.00 | $7,802.39 | COMPOUND | BCBSTN COMMERCIAL | GARSIDE | TREASURE | CRAVEN | $ 7,852.39 | 200031306 | 7/2/2014 | 6/3/2014 |
| WILLOW PHARMACY | 000000112603 | 5/30/2014 | $50.00 | $5,569.68 | COMPOUND | BCBSTN COMMERCIAL | GARSIDE | TREASURE | CRAVEN | $ 5,619.68 | 200031306 | 7/2/2014 | 6/3/2014 |
| WILLOW PHARMACY | 000000112676 | 5/30/2014 | $75.00 | $4,739.36 | COMPOUND | BCBST COMM INDIV | ROTHWELL | RACHEL | CRAVEN | $ 4,814.36 | 200031306 | 7/2/2014 | 6/3/2014 |
| WILLOW PHARMACY | 000000112680 | 5/30/2014 | $75.00 | $6,847.66 | COMPOUND | BCBST COMM INDIV | ROTHWELL | RACHEL | CRAVEN | $ 6,922.66 | 200031306 | 7/2/2014 | 6/3/2014 |
| WILLOW PHARMACY | 000000114357 | 5/30/2014 | $2,819.49 | $11,277.97 | COMPOUND | BCBSTN COMMERCIAL | BOWLING | EMMA | CRAVEN | $ 14,097.46 | 200031306 | 7/2/2014 | 6/3/2014 |
| WILLOW PHARMACY | 000000114358 | 5/30/2014 | $367.57 | $10,657.64 | COMPOUND | BCBSTN COMMERCIAL | BOWLING | EMMA | CRAVEN | $ 11,025.21 | 200031306 | 7/2/2014 | 6/3/2014 |
| WILLOW PHARMACY | 000000114359 | 5/30/2014 | $0.00 | $6,922.66 | COMPOUND | BCBSTN COMMERCIAL | BOWLING | EMMA | CRAVEN | $ 6,922.66 | 200031306 | 7/2/2014 | 6/3/2014 |
| WILLOW PHARMACY | 000000114360 | 5/30/2014 | $0.00 | $4,798.15 | COMPOUND | BCBSTN COMMERCIAL | BOWLING | EMMA | CRAVEN | $ 4,798.15 | 200031306 | 7/2/2014 | 6/3/2014 |
| WILLOW PHARMACY | 000000114361 | 5/30/2014 | $0.00 | $12,161.03 | COMPOUND | BCBSTN COMMERCIAL | BOWLING | EMMA | CRAVEN | $ 12,161.03 | 200031306 | 7/2/2014 | 6/3/2014 |
| WILLOW PHARMACY | 000000114362 | 5/30/2014 | $0.00 | $14,097.46 | COMPOUND | BCBSTN COMMERCIAL | BOWLING | NOAH | CRAVEN | $ 14,097.46 | 200031306 | 7/2/2014 | 6/3/2014 |
| WILLOW PHARMACY | 000000114363 | 5/30/2014 | $0.00 | $7,852.39 | COMPOUND | BCBSTN COMMERCIAL | BOWLING | NOAH | CRAVEN | $ 7,852.39 | 200031306 | 7/2/2014 | 6/3/2014 |
| WILLOW PHARMACY | 000000114364 | 5/30/2014 | $0.00 | $11,025.21 | COMPOUND | BCBSTN COMMERCIAL | BOWLING | NOAH | CRAVEN | $ 11,025.21 | 200031306 | 7/2/2014 | 6/3/2014 |
| WILLOW PHARMACY | 000000114365 | 5/30/2014 | $0.00 | $6,922.66 | COMPOUND | BCBSTN COMMERCIAL | BOWLING | NOAH | CRAVEN | $ 6,922.66 | 200031306 | 7/2/2014 | 6/3/2014 |
| WILLOW PHARMACY | 000000114366 | 5/30/2014 | $0.00 | $12,161.03 | COMPOUND | BCBSTN COMMERCIAL | BOWLING | NOAH | CRAVEN | $ 12,161.03 | 200031306 | 7/2/2014 | 6/3/2014 |
| WILLOW PHARMACY | 000000114367 | 5/30/2014 | $2,397.15 | $8,628.06 | COMPOUND | CHARTER COMMUNICATIONS | SMITH | NOAH | CRAVEN | $ 11,025.21 | 1007564 | 7/1/2014 | 6/10/2014 |
| WILLOW PHARMACY | 000000114368 | 5/30/2014 | $692.27 | $6,230.39 | COMPOUND | CHARTER COMMUNICATIONS | SMITH | NOAH | CRAVEN | $ 6,922.66 | 1007564 | 7/1/2014 | 6/10/2014 |
| WILLOW PHARMACY | 000000114369 | 5/30/2014 | $479.81 | $4,318.34 | COMPOUND | CHARTER COMMUNICATIONS | SMITH | NOAH | CRAVEN | $ 4,798.15 | 1007564 | 7/1/2014 | 6/10/2014 |
| WILLOW PHARMACY | 000000114370 | 5/30/2014 | $951.46 | $11,209.57 | COMPOUND | CHARTER COMMUNICATIONS | SMITH | NOAH | CRAVEN | $ 12,161.03 | 1007564 | 7/1/2014 | 6/10/2014 |
| WILLOW PHARMACY | 000000114371 | 5/30/2014 | $0.00 | $11,025.21 | COMPOUND | CHARTER COMMUNICATIONS | SMITH | KATHLENE | CRAVEN | $ 11,025.21 | 1007564 | 7/1/2014 | 6/10/2014 |
| WILLOW PHARMACY | 000000114372 | 5/30/2014 | $0.00 | $6,922.66 | COMPOUND | CHARTER COMMUNICATIONS | SMITH | KATHLENE | CRAVEN | $ 6,922.66 | 1007564 | 7/1/2014 | 6/10/2014 |
| WILLOW PHARMACY | 000000114373 | 5/30/2014 | $0.00 | $4,798.15 | COMPOUND | CHARTER COMMUNICATIONS | SMITH | KATHLENE | CRAVEN | $ 4,798.15 | 1007564 | 7/1/2014 | 6/10/2014 |
| WILLOW PHARMACY | 000000114374 | 5/30/2014 | $0.00 | $12,161.03 | COMPOUND | CHARTER COMMUNICATIONS | SMITH | KATHLENE | CRAVEN | $ 12,161.03 | 1007564 | 7/1/2014 | 6/10/2014 |
| WILLOW PHARMACY | 000000114376 | 5/30/2014 | $960.92 | $13,136.54 | COMPOUND | CHARTER COMMUNICATIONS | FERGUSON | BILLY | CRAVEN | $ 14,097.46 | 1007564 | 7/1/2014 | 6/10/2014 |
| WILLOW PHARMACY | 000000114379 | 5/30/2014 | $0.00 | $5,619.68 | COMPOUND | CHARTER COMMUNICATIONS | FERGUSON | BILLY | CRAVEN | $ 5,619.68 | 1007564 | 7/1/2014 | 6/10/2014 |
| WILLOW PHARMACY | 000000114380 | 5/30/2014 | $0.00 | $10,393.19 | COMPOUND | CHARTER COMMUNICATIONS | FERGUSON | BILLY | CRAVEN | $ 10,393.19 | 1007564 | 7/1/2014 | 6/10/2014 |
| WILLOW PHARMACY | 000000114382 | 5/30/2014 | $0.00 | $12,161.03 | COMPOUND | CHARTER COMMUNICATIONS | FERGUSON | BILLY | CRAVEN | $ 12,161.03 | 1007564 | 7/1/2014 | 6/10/2014 |
| WILLOW PHARMACY | 000000114383 | 5/30/2014 | $0.00 | $10,393.19 | COMPOUND | CHARTER COMMUNICATIONS | FERGUSON | RENEE | CRAVEN | $ 10,393.19 | 1007564 | 7/1/2014 | 6/10/2014 |
| WILLOW PHARMACY | 000000114384 | 5/30/2014 | $0.00 | $6,922.66 | COMPOUND | CHARTER COMMUNICATIONS | FERGUSON | RENEE | CRAVEN | $ 6,922.66 | 1007564 | 7/1/2014 | 6/10/2014 |
| WILLOW PHARMACY | 000000114385 | 5/30/2014 | $0.00 | $4,814.36 | COMPOUND | CHARTER COMMUNICATIONS | FERGUSON | RENEE | CRAVEN | $ 4,814.36 | 1007564 | 7/1/2014 | 6/10/2014 |
| WILLOW PHARMACY | 000000114386 | 5/30/2014 | $0.00 | $12,161.03 | COMPOUND | CHARTER COMMUNICATIONS | FERGUSON | RENEE | CRAVEN | $ 12,161.03 | 1007564 | 7/1/2014 | 6/10/2014 |
| WILLOW PHARMACY | 000000114389 | 5/30/2014 | $1,267.45 | $12,830.01 | COMPOUND | CHARTER COMMUNICATIONS | STRIKER | AVERY | CRAVEN | $ 14,097.46 | 1007564 | 7/1/2014 | 6/10/2014 |
| WILLOW PHARMACY | 000000114392 | 5/30/2014 | $756.48 | $9,636.71 | COMPOUND | CHARTER COMMUNICATIONS | STRIKER | AVERY | CRAVEN | $ 10,393.19 | 1007564 | 7/1/2014 | 6/10/2014 |
| WILLOW PHARMACY | 000000114393 | 5/30/2014 | $0.00 | $6,922.66 | COMPOUND | CHARTER COMMUNICATIONS | STRIKER | AVERY | CRAVEN | $ 6,922.66 | 1007564 | 7/1/2014 | 6/10/2014 |
| WILLOW PHARMACY | 000000114395 | 5/30/2014 | $0.00 | $12,161.03 | COMPOUND | CHARTER COMMUNICATIONS | STRIKER | AVERY | CRAVEN | $ 12,161.03 | 1007564 | 7/1/2014 | 6/10/2014 |
| WILLOW PHARMACY | 000000114396 | 5/30/2014 | $138.44 | $4,659.71 | COMPOUND | US XPRESS | HELLMERS | MATTHEW | CRAVEN | $ 4,798.15 | 200031306 | 7/2/2014 | 6/10/2014 |
| WILLOW PHARMACY | 000000114397 | 5/30/2014 | $60.00 | $7,792.39 | COMPOUND | US XPRESS | HELLMERS | MATTHEW | CRAVEN | $ 7,852.39 | 200031306 | 7/2/2014 | 6/10/2014 |
| WILLOW PHARMACY | 000000114398 | 5/30/2014 | $0.00 | $14,097.46 | COMPOUND | CHARTER COMMUNICATIONS | STRIKER | GEORGE | CRAVEN | $ 14,097.46 | 1007564 | 7/1/2014 | 6/10/2014 |
| WILLOW PHARMACY | 000000114399 | 5/30/2014 | $0.00 | $10,393.19 | COMPOUND | CHARTER COMMUNICATIONS | STRIKER | GEORGE | CRAVEN | $ 10,393.19 | 1007564 | 7/1/2014 | 6/10/2014 |
| WILLOW PHARMACY | 000000114400 | 5/30/2014 | $60.00 | $14,037.46 | COMPOUND | US XPRESS | HELLMERS | MATTHEW | CRAVEN | $ 14,097.46 | 200031306 | 7/2/2014 | 6/10/2014 |
| WILLOW PHARMACY | 000000114401 | 5/30/2014 | $0.00 | $4,798.15 | COMPOUND | CHARTER COMMUNICATIONS | STRIKER | GEORGE | CRAVEN | $ 4,798.15 | 1007564 | 7/1/2014 | 6/10/2014 |
| WILLOW PHARMACY | 000000114402 | 5/30/2014 | $60.00 | $5,559.68 | COMPOUND | US XPRESS | HELLMERS | MATTHEW | CRAVEN | $ 5,619.68 | 200031306 | 7/2/2014 | 6/10/2014 |
| WILLOW PHARMACY | 000000114403 | 5/30/2014 | $0.00 | $4,814.36 | COMPOUND | CHARTER COMMUNICATIONS | STRIKER | GEORGE | CRAVEN | $ 4,814.36 | 1007564 | 7/1/2014 | 6/10/2014 |
| WILLOW PHARMACY | 000000114405 | 5/30/2014 | $0.00 | $14,102.11 | COMPOUND | BCBSTN COMMERCIAL | BOWLING | SUSANNE | CRAVEN | $ 14,102.11 | 200031306 | 7/2/2014 | 6/3/2014 |
| WILLOW PHARMACY | 000000114406 | 5/30/2014 | $449.06 | $4,367.29 | COMPOUND | HCR EXCHANGE | BETTIS | TROY | CRAVEN | $ 4,816.35 | 200031306 | 7/2/2014 | 6/3/2014 |
| WILLOW PHARMACY | 000000114407 | 5/30/2014 | $0.00 | $7,858.96 | COMPOUND | BCBSTN COMMERCIAL | BOWLING | SUSANNE | CRAVEN | $ 7,858.96 | 200031306 | 7/2/2014 | 6/3/2014 |
| WILLOW PHARMACY | 000000114408 | 5/30/2014 | $0.00 | $4,800.14 | COMPOUND | HCR EXCHANGE | BETTIS | TROY | CRAVEN | $ 4,800.14 | 200031306 | 7/2/2014 | 6/3/2014 |
| WILLOW PHARMACY | 000000114409 | 5/30/2014 | $0.00 | $11,027.20 | COMPOUND | BCBSTN COMMERCIAL | BOWLING | SUSANNE | CRAVEN | $ 11,027.20 | 200031306 | 7/2/2014 | 6/3/2014 |
| WILLOW PHARMACY | 000000114410 | 5/30/2014 | $0.00 | $10,395.18 | COMPOUND | HCR EXCHANGE | BETTIS | TROY | CRAVEN | $ 10,395.18 | 200031306 | 7/2/2014 | 6/3/2014 |
| WILLOW PHARMACY | 000000114411 | 5/30/2014 | $0.00 | $14,102.11 | COMPOUND | HCR EXCHANGE | BETTIS | TROY | CRAVEN | $ 14,102.11 | 200031306 | 7/2/2014 | 6/3/2014 |
| WILLOW PHARMACY | 000000114412 | 5/30/2014 | $0.00 | $6,924.65 | COMPOUND | BCBSTN COMMERCIAL | BOWLING | SUSANNE | CRAVEN | $ 6,924.65 | 200031306 | 7/2/2014 | 6/3/2014 |
| WILLOW PHARMACY | 000000114413 | 5/30/2014 | $0.00 | $12,163.42 | COMPOUND | BCBSTN COMMERCIAL | BOWLING | SUSANNE | CRAVEN | $ 12,163.42 | 200031306 | 7/2/2014 | 6/3/2014 |
| WILLOW PHARMACY | 000000114414 | 5/30/2014 | $0.00 | $14,102.11 | COMPOUND | BCBSTN COMMERCIAL | BOWLING | HAROLD | CRAVEN | $ 14,102.11 | 200031306 | 7/2/2014 | 6/3/2014 |
| WILLOW PHARMACY | 000000114415 | 5/30/2014 | $0.00 | $12,163.42 | COMPOUND | BCBSTN COMMERCIAL | BOWLING | LUKE | CRAVEN | $ 12,163.42 | 200031306 | 7/2/2014 | 6/3/2014 |
| WILLOW PHARMACY | 000000114416 | 5/30/2014 | $0.00 | $11,027.20 | COMPOUND | BCBSTN COMMERCIAL | BOWLING | HAROLD | CRAVEN | $ 11,027.20 | 200031306 | 7/2/2014 | 6/3/2014 |
| WILLOW PHARMACY | 000000114417 | 5/30/2014 | $0.00 | $6,924.65 | COMPOUND | BCBSTN COMMERCIAL | BOWLING | LUKE | CRAVEN | $ 6,924.65 | 200031306 | 7/2/2014 | 6/3/2014 |
| WILLOW PHARMACY | 000000114418 | 5/30/2014 | $0.00 | $4,800.14 | COMPOUND | BCBSTN COMMERCIAL | BOWLING | HAROLD | CRAVEN | $ 4,800.14 | 200031306 | 7/2/2014 | 6/3/2014 |
| WILLOW PHARMACY | 000000114419 | 5/30/2014 | $0.00 | $11,025.21 | COMPOUND | BCBSTN COMMERCIAL | BOWLING | HAROLD | CRAVEN | $ 11,025.21 | 200031306 | 7/2/2014 | 6/3/2014 |
| WILLOW PHARMACY | 000000114420 | 5/30/2014 | $0.00 | $4,814.36 | COMPOUND | BCBSTN COMMERCIAL | BOWLING | HAROLD | CRAVEN | $ 4,814.36 | 200031306 | 7/2/2014 | 6/3/2014 |
| WILLOW PHARMACY | 000000114421 | 5/30/2014 | $0.00 | $7,852.39 | COMPOUND | BCBSTN COMMERCIAL | BOWLING | LUKE | CRAVEN | $ 7,852.39 | 200031306 | 7/2/2014 | 6/3/2014 |
| WILLOW PHARMACY | 000000114422 | 5/30/2014 | $0.00 | $12,161.03 | COMPOUND | BCBSTN COMMERCIAL | BOWLING | HAROLD | CRAVEN | $ 12,161.03 | 200031306 | 7/2/2014 | 6/3/2014 |
| WILLOW PHARMACY | 000000114423 | 5/30/2014 | $0.00 | $14,097.46 | COMPOUND | BCBSTN COMMERCIAL | BOWLING | LUKE | CRAVEN | $ 14,097.46 | 200031306 | 7/2/2014 | 6/3/2014 |
| WILLOW PHARMACY | 000000114425 | 5/30/2014 | $50.00 | $14,047.46 | COMPOUND | BCBSTN COMMERCIAL | MARSHALL | LORI | CRAVEN | $ 14,097.46 | 200031306 | 7/2/2014 | 6/3/2014 |
| WILLOW PHARMACY | 000000114426 | 5/30/2014 | $50.00 | $10,975.21 | COMPOUND | BCBSTN COMMERCIAL | MARSHALL | LORI | CRAVEN | $ 11,025.21 | 200031306 | 7/2/2014 | 6/3/2014 |
| WILLOW PHARMACY | 000000114427 | 5/30/2014 | $50.00 | $10,343.19 | COMPOUND | BCBSTN COMMERCIAL | MARSHALL | LORI | CRAVEN | $ 10,393.19 | 200031306 | 7/2/2014 | 6/3/2014 |
| WILLOW PHARMACY | 000000114428 | 5/30/2014 | $50.00 | $12,111.03 | COMPOUND | BCBSTN COMMERCIAL | MARSHALL | LORI | CRAVEN | $ 12,161.03 | 200031306 | 7/2/2014 | 6/3/2014 |
| WILLOW PHARMACY | 000000114433 | 5/30/2014 | $50.00 | $12,111.03 | COMPOUND | BCBSTN COMMERCIAL | SCHEVELHUD | JAMES | CRAVEN | $ 12,161.03 | 200031306 | 7/2/2014 | 6/3/2014 |
| WILLOW PHARMACY | 000000114434 | 5/30/2014 | $50.00 | $10,343.19 | COMPOUND | BCBSTN COMMERCIAL | SCHEVELHUD | JAMES | CRAVEN | $ 10,393.19 | 200031306 | 7/2/2014 | 6/3/2014 |
| WILLOW PHARMACY | 000000114437 | 5/30/2014 | $50.00 | $10,975.21 | COMPOUND | BCBSTN COMMERCIAL | SCHEVELHUD | JAMES | CRAVEN | $ 11,025.21 | 200031306 | 7/2/2014 | 6/3/2014 |
| WILLOW PHARMACY | 000000114438 | 5/30/2014 | $50.00 | $7,802.39 | COMPOUND | BCBSTN COMMERCIAL | SCHEVELHUD | JAMES | CRAVEN | $ 7,852.39 | 200031306 | 7/2/2014 | 6/3/2014 |
| WILLOW PHARMACY | 000000114440 | 5/30/2014 | $50.00 | $14,047.46 | COMPOUND | BCBSTN COMMERCIAL | SCHEVELHUD | JAMES | CRAVEN | $ 14,097.46 | 200031306 | 7/2/2014 | 6/3/2014 |
| WILLOW PHARMACY | 000000114516 | 5/30/2014 | $65.00 | $14,032.46 | COMPOUND | BCBST COMM ASO | WILLIAMS | TRAVIS | CRAVEN | $ 14,097.46 | 200031306 | 7/2/2014 | 6/3/2014 |
| WILLOW PHARMACY | 000000114517 | 5/30/2014 | $65.00 | $10,960.21 | COMPOUND | BCBST COMM ASO | WILLIAMS | TRAVIS | CRAVEN | $ 11,025.21 | 200031306 | 7/2/2014 | 6/3/2014 |
| WILLOW PHARMACY | 000000114519 | 5/30/2014 | $0.00 | $12,161.03 | COMPOUND | HCR EXCHANGE | PATTERSON | SYDNEY | CRAVEN | $ 12,161.03 | 200031306 | 7/2/2014 | 6/3/2014 |
| WILLOW PHARMACY | 000000114520 | 5/30/2014 | $65.00 | $10,328.19 | COMPOUND | BCBST COMM ASO | WILLIAMS | TRAVIS | CRAVEN | $ 10,393.19 | 200031306 | 7/2/2014 | 6/3/2014 |
| WILLOW PHARMACY | 000000114522 | 5/30/2014 | $0.00 | $10,393.19 | COMPOUND | HCR EXCHANGE | PATTERSON | SYDNEY | CRAVEN | $ 10,393.19 | 200031306 | 7/2/2014 | 6/3/2014 |
| WILLOW PHARMACY | 000000114523 | 5/30/2014 | $65.00 | $12,096.03 | COMPOUND | BCBST COMM ASO | WILLIAMS | TRAVIS | CRAVEN | $ 12,161.03 | 200031306 | 7/2/2014 | 6/3/2014 |
| WILLOW PHARMACY | 000000114543 | 5/30/2014 | $21.16 | $4,030.45 | COMPOUND | BCBST COMM INDIV | BRIGHT | WES | CRAVEN | $ 4,051.61 | 200031306 | 7/2/2014 | 6/3/2014 |
| WILLOW PHARMACY | 000000114545 | 5/30/2014 | $0.00 | $12,161.03 | COMPOUND | BCBST COMM INDIV | BRIGHT | WES | CRAVEN | $ 12,161.03 | 200031306 | 7/2/2014 | 6/3/2014 |
| WILLOW PHARMACY | 000000114546 | 5/30/2014 | $0.00 | $10,393.19 | COMPOUND | BCBST COMM INDIV | BRIGHT | WES | CRAVEN | $ 10,393.19 | 200031306 | 7/2/2014 | 6/3/2014 |
| WILLOW PHARMACY | 000000114547 | 5/30/2014 | $60.00 | $14,097.46 | COMPOUND | BCBST COMM INDIV | KING | PATRICK | CRAVEN | $ 14,097.46 | 200031306 | 7/2/2014 | 6/3/2014 |
| WILLOW PHARMACY | 000000114548 | 5/30/2014 | $60.00 | $4,738.15 | COMPOUND | BCBST COMM INDIV | KING | PATRICK | CRAVEN | $ 4,798.15 | 200031306 | 7/2/2014 | 6/3/2014 |
| WILLOW PHARMACY | 000000114549 | 5/30/2014 | $60.00 | $10,333.19 | COMPOUND | BCBST COMM INDIV | KING | PATRICK | CRAVEN | $ 10,393.19 | 200031306 | 7/2/2014 | 6/3/2014 |
| WILLOW PHARMACY | 000000114551 | 5/30/2014 | $60.00 | $10,333.19 | COMPOUND | BCBST COMM INDIV | BURGESS | MATTHEW | CRAVEN | $ 10,393.19 | 200031306 | 7/2/2014 | 6/3/2014 |
| WILLOW PHARMACY | 000070010829 | 5/30/2014 | $60.00 | $1,778.39 | COMPOUND | BCBST COMM INDIV | NICHOLSON | KASEY | CRAVEN | $ 1,838.39 | 200031306 | 7/2/2014 | 6/3/2014 |
| WILLOW PHARMACY | 000070010880 | 5/30/2014 | $75.00 | $1,763.39 | COMPOUND | BCBST COMM INDIV | ROTHWELL | RACHEL | CRAVEN | $ 1,838.39 | 200031306 | 7/2/2014 | 6/3/2014 |
| WILLOW PHARMACY | 000000112598 | 6/2/2014 | $125.00 | $6,799.65 | COMPOUND | CATHOLIC HEALTH INITIATIVES | PAYNE | DANIELLE | CRAVEN | $ 6,924.65 | 200031306 | 7/2/2014 | 6/10/2014 |

Data Class: Confidential

| PHCY_NME | PHCY_RX_NBR | SERVICED_DTE | PAY_PATIENT_PAY_AMT | PAY_NET_CHECK_AMT | LABEL_TXT | CARRIER_NAME | MBR_FIRST_NME | MBR_LAST_NME | PRSCRBR_LAST_NME | SBMTD_FINAL_INGRED_COST_AMT | CHECK_NBR | CHECK_DTE | INVOICE_DTE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WILLOW PHARMACY | 000000112601 | 6/2/2014 | $125.00 | $4,691.35 | COMPOUND | CATHOLIC HEALTH INITIATIVES | PAYNE | DANIELLE | CRAVEN | $ 4,816.35 | 200031306 | 7/2/2014 | 6/10/2014 |
| WILLOW PHARMACY | 000000112605 | 6/2/2014 | $125.00 | $10,902.20 | COMPOUND | CATHOLIC HEALTH INITIATIVES | PAYNE | DANIELLE | CRAVEN | $ 11,027.20 | 200031306 | 7/2/2014 | 6/10/2014 |
| WILLOW PHARMACY | 000000112606 | 6/2/2014 | $125.00 | $7,733.96 | COMPOUND | CATHOLIC HEALTH INITIATIVES | PAYNE | DANIELLE | CRAVEN | $ 7,858.96 | 200031306 | 7/2/2014 | 6/10/2014 |
| WILLOW PHARMACY | 000000112613 | 6/2/2014 | $65.00 | $12,096.03 | COMPOUND | BCBST COMM ASO | JONES | CHASE | CRAVEN | $ 12,161.03 | 200031306 | 7/2/2014 | 6/10/2014 |
| WILLOW PHARMACY | 000000112616 | 6/2/2014 | $65.00 | $14,032.46 | COMPOUND | BCBST COMM ASO | JONES | CHASE | CRAVEN | $ 14,097.46 | 200031306 | 7/2/2014 | 6/10/2014 |
| WILLOW PHARMACY | 000000112618 | 6/2/2014 | $65.00 | $10,328.19 | COMPOUND | BCBST COMM ASO | JONES | CHASE | CRAVEN | $ 10,393.19 | 200031306 | 7/2/2014 | 6/10/2014 |
| WILLOW PHARMACY | 000000114555 | 6/2/2014 | $30.00 | $14,067.46 | COMPOUND | BCBST COMM ASO | SABATTUS | MIHKU | CRAVEN | $ 14,097.46 | 200031306 | 7/2/2014 | 6/10/2014 |
| WILLOW PHARMACY | 000000114556 | 6/2/2014 | $30.00 | $12,131.03 | COMPOUND | BCBST COMM ASO | SABATTUS | MIHKU | CRAVEN | $ 12,161.03 | 200031306 | 7/2/2014 | 6/10/2014 |
| WILLOW PHARMACY | 000000114557 | 6/2/2014 | $30.00 | $4,021.61 | COMPOUND | BCBST COMM ASO | SABATTUS | MIHKU | CRAVEN | $ 4,051.61 | 200031306 | 7/2/2014 | 6/10/2014 |
| WILLOW PHARMACY | 000000114569 | 6/2/2014 | $2,500.00 | $9,663.42 | COMPOUND | BCBST COMM ASO | ANDRETTI | MICHELLE | CRAVEN | $ 12,163.42 | 200031306 | 7/2/2014 | 6/10/2014 |
| WILLOW PHARMACY | 000000114570 | 6/2/2014 | $0.00 | $4,800.14 | COMPOUND | BCBST COMM ASO | ANDRETTI | MICHELLE | CRAVEN | $ 4,800.14 | 200031306 | 7/2/2014 | 6/10/2014 |
| WILLOW PHARMACY | 000000114571 | 6/2/2014 | $0.00 | $11,027.20 | COMPOUND | BCBST COMM ASO | ANDRETTI | MICHELLE | CRAVEN | $ 11,027.20 | 200031306 | 7/2/2014 | 6/10/2014 |
| WILLOW PHARMACY | 000000114572 | 6/2/2014 | $0.00 | $14,097.46 | COMPOUND | BCBST COMM ASO | ANDRETTI | MICHELLE | CRAVEN | $ 14,097.46 | 200031306 | 7/2/2014 | 6/10/2014 |
| WILLOW PHARMACY | 000000114575 | 6/2/2014 | $0.00 | $5,619.68 | COMPOUND | BCBST COMM ASO | ANDRETTI | MICHELLE | CRAVEN | $ 5,619.68 | 200031306 | 7/2/2014 | 6/10/2014 |
| WILLOW PHARMACY | 000000114622 | 6/2/2014 | $30.00 | $10,997.20 | COMPOUND | BCBST COMM ASO | GULLA | DAVID | CRAVEN | $ 11,027.20 | 200031306 | 7/2/2014 | 6/10/2014 |
| WILLOW PHARMACY | 000000114623 | 6/2/2014 | $30.00 | $12,133.42 | COMPOUND | BCBST COMM ASO | GULLA | DAVID | CRAVEN | $ 12,163.42 | 200031306 | 7/2/2014 | 6/10/2014 |
| WILLOW PHARMACY | 000000114624 | 6/2/2014 | $30.00 | $7,828.96 | COMPOUND | BCBST COMM ASO | GULLA | DAVID | CRAVEN | $ 7,858.96 | 200031306 | 7/2/2014 | 6/10/2014 |
| WILLOW PHARMACY | 000000114625 | 6/2/2014 | $30.00 | $10,365.18 | COMPOUND | BCBST COMM ASO | GULLA | DAVID | CRAVEN | $ 10,395.18 | 200031306 | 7/2/2014 | 6/10/2014 |
| WILLOW PHARMACY | 000000114626 | 6/2/2014 | $30.00 | $14,072.11 | COMPOUND | BCBST COMM ASO | GULLA | DAVID | CRAVEN | $ 14,102.11 | 200031306 | 7/2/2014 | 6/10/2014 |
| WILLOW PHARMACY | 000000114627 | 6/2/2014 | $50.00 | $11,990.61 | COMPOUND | SYSCO CORP. | SZALAY | ALEXANDER | CRAVEN | $ 14,102.11 | 1007564 | 7/1/2014 | 6/10/2014 |
| WILLOW PHARMACY | 000000114628 | 6/2/2014 | $50.00 | $9,377.35 | COMPOUND | SYSCO CORP. | SZALAY | ALEXANDER | CRAVEN | $ 11,027.20 | 1007564 | 7/1/2014 | 6/10/2014 |
| WILLOW PHARMACY | 000000114631 | 6/2/2014 | $50.00 | $8,871.43 | COMPOUND | SYSCO CORP. | SZALAY | ALEXANDER | CRAVEN | $ 10,395.18 | 1007564 | 7/1/2014 | 6/10/2014 |
| WILLOW PHARMACY | 000000114632 | 6/2/2014 | $50.00 | $10,302.14 | COMPOUND | SYSCO CORP. | SZALAY | ALEXANDER | CRAVEN | $ 12,161.03 | 1007564 | 7/1/2014 | 6/10/2014 |
| WILLOW PHARMACY | 000000114632 | 6/2/2014 | $50.00 | $2,359.14 | COMPOUND | SYSCO CORP. | SZALAY | ALEXANDER | CRAVEN | $ 2,749.85 | 1007564 | 7/1/2014 | 6/10/2014 |
| WILLOW PHARMACY | 000000114633 | 6/2/2014 | $50.00 | $8,340.16 | COMPOUND | WINDSTREAM SERVICES, LLC | LANGLEY | JAMES | CRAVEN | $ 9,800.86 | 400369898 | 7/1/2014 | 6/7/2014 |
| WILLOW PHARMACY | 000000114637 | 6/2/2014 | $50.00 | $6,430.00 | COMPOUND | WINDSTREAM SERVICES, LLC | LANGLEY | JAMES | CRAVEN | $ 7,558.24 | 400369898 | 7/1/2014 | 6/7/2014 |
| WILLOW PHARMACY | 000000114671 | 6/2/2014 | $50.00 | $8,869.85 | COMPOUND | WINDSTREAM SERVICES, LLC | LANGLEY | JAMES | CRAVEN | $ 10,393.19 | 400369898 | 7/1/2014 | 6/7/2014 |
| WILLOW PHARMACY | 000000114672 | 6/2/2014 | $50.00 | $9,375.77 | COMPOUND | WINDSTREAM SERVICES, LLC | LANGLEY | JAMES | CRAVEN | $ 11,025.21 | 400369898 | 7/1/2014 | 6/7/2014 |
| WILLOW PHARMACY | 000000114673 | 6/2/2014 | $50.00 | $11,986.92 | COMPOUND | WINDSTREAM SERVICES, LLC | LANGLEY | JAMES | CRAVEN | $ 14,097.46 | 400369898 | 7/1/2014 | 6/7/2014 |
| WILLOW PHARMACY | 000000108983 | 6/3/2014 | $65.00 | $12,870.33 | COMPOUND | BCBST COMM ASO | HULL | JOHNELL | CRAVEN | $ 12,935.33 | 200031306 | 7/2/2014 | 6/10/2014 |
| WILLOW PHARMACY | 000000114691 | 6/3/2014 | $65.00 | $2,673.89 | COMPOUND | BCBST COMM ASO | WILLIAMS | TRAVIS | CRAVEN | $ 2,738.89 | 200031306 | 7/2/2014 | 6/10/2014 |
| WILLOW PHARMACY | 000000114694 | 6/3/2014 | $50.00 | $2,355.02 | COMPOUND | COMMONWEALTH OF KENTUCK | UTLEY | TAYLOR | CRAVEN | $ 2,738.89 | 400369898 | 7/1/2014 | 6/10/2014 |
| WILLOW PHARMACY | 000000114696 | 6/3/2014 | $50.00 | $10,345.20 | COMPOUND | COMMONWEALTH OF KENTUCK | UTLEY | TAYLOR | CRAVEN | $ 12,161.03 | 400369898 | 7/1/2014 | 6/10/2014 |
| WILLOW PHARMACY | 000000114697 | 6/3/2014 | $50.00 | $3,289.56 | COMPOUND | COMMONWEALTH OF KENTUCK | UTLEY | TAYLOR | CRAVEN | $ 3,837.00 | 400369898 | 7/1/2014 | 6/10/2014 |
| WILLOW PHARMACY | 000000114702 | 6/3/2014 | $50.00 | $11,986.92 | COMPOUND | COMMONWEALTH OF KENTUCK | UTLEY | TAYLOR | CRAVEN | $ 14,097.46 | 400369898 | 7/1/2014 | 6/10/2014 |
| WILLOW PHARMACY | 000000114797 | 6/4/2014 | $667.80 | $2,009.97 | COMPOUND | BRIDGESTONE AMERICAS INC | ADKISON | DUSTIN | CRAVEN | $ 2,677.77 | 1013230 | 7/8/2014 | 6/10/2014 |
| WILLOW PHARMACY | 000000114798 | 6/4/2014 | $200.00 | $11,912.86 | COMPOUND | BRIDGESTONE AMERICAS INC | ADKISON | DUSTIN | CRAVEN | $ 12,161.03 | 1007564 | 7/1/2014 | 6/10/2014 |
| WILLOW PHARMACY | 000000114800 | 6/4/2014 | $150.00 | $4,648.15 | COMPOUND | CATHOLIC HEALTH INITIATIVES | SHULTS | TERRI | CRAVEN | $ 4,798.15 | 200031306 | 7/2/2014 | 6/10/2014 |
| WILLOW PHARMACY | 000000114802 | 6/4/2014 | $150.00 | $2,588.89 | COMPOUND | CATHOLIC HEALTH INITIATIVES | SHULTS | TERRI | CRAVEN | $ 2,738.89 | 200031306 | 7/2/2014 | 6/10/2014 |
| WILLOW PHARMACY | 000000114804 | 6/4/2014 | $150.00 | $6,772.66 | COMPOUND | CATHOLIC HEALTH INITIATIVES | SHULTS | TERRI | CRAVEN | $ 6,922.66 | 200031306 | 7/2/2014 | 6/10/2014 |
| WILLOW PHARMACY | 000000114807 | 6/4/2014 | $150.00 | $13,947.46 | COMPOUND | CATHOLIC HEALTH INITIATIVES | SHULTS | TERRI | CRAVEN | $ 14,097.46 | 200031306 | 7/2/2014 | 6/10/2014 |
| WILLOW PHARMACY | 000000114810 | 6/4/2014 | $150.00 | $4,441.63 | COMPOUND | CATHOLIC HEALTH INITIATIVES | SHULTS | TERRI | CRAVEN | $ 4,591.63 | 200031306 | 7/2/2014 | 6/10/2014 |
| WILLOW PHARMACY | 000000110214 | 6/6/2014 | $65.00 | $5,554.68 | COMPOUND | BCBST COMM ASO | HULL | JOHNELL | CRAVEN | $ 5,619.68 | 200054269 | 7/9/2014 | 6/10/2014 |
| WILLOW PHARMACY | 000000110935 | 6/6/2014 | $65.00 | $14,032.46 | COMPOUND | BCBST COMM ASO | WILKERSON | JERRY | CRAVEN | $ 14,097.46 | 200054269 | 7/9/2014 | 6/10/2014 |
| WILLOW PHARMACY | 000000112552 | 6/6/2014 | $60.00 | $4,754.36 | COMPOUND | US XPRESS | ELLISON | ASHLEY | CRAVEN | $ 4,814.36 | 200054269 | 7/9/2014 | 6/10/2014 |
| WILLOW PHARMACY | 000000112554 | 6/6/2014 | $60.00 | $4,738.15 | COMPOUND | US XPRESS | ELLISON | ASHLEY | CRAVEN | $ 4,798.15 | 200054269 | 7/9/2014 | 6/10/2014 |
| WILLOW PHARMACY | 000000112556 | 6/6/2014 | $60.00 | $10,333.19 | COMPOUND | US XPRESS | ELLISON | ASHLEY | CRAVEN | $ 10,393.19 | 200054269 | 7/9/2014 | 6/10/2014 |
| WILLOW PHARMACY | 000000112559 | 6/6/2014 | $60.00 | $10,965.21 | COMPOUND | US XPRESS | ELLISON | ASHLEY | CRAVEN | $ 11,025.21 | 200054269 | 7/9/2014 | 6/10/2014 |
| WILLOW PHARMACY | 000000112560 | 6/6/2014 | $60.00 | $7,792.39 | COMPOUND | US XPRESS | ELLISON | ASHLEY | CRAVEN | $ 7,852.39 | 200054269 | 7/9/2014 | 6/10/2014 |
| WILLOW PHARMACY | 000000110824 | 6/6/2014 | $60.00 | $1,778.39 | COMPOUND | US XPRESS | ELLISON | ASHLEY | CRAVEN | $ 1,838.39 | 200054269 | 7/9/2014 | 6/10/2014 |
| WILLOW PHARMACY | 000000111280 | 6/9/2014 | $125.00 | $10,268.19 | COMPOUND | CATHOLIC HEALTH INITIATIVES | PAYNE | DANIELLE | CRAVEN | $ 10,393.19 | 200054269 | 7/9/2014 | 6/24/2014 |
| WILLOW PHARMACY | 000000111287 | 6/9/2014 | $125.00 | $13,972.46 | COMPOUND | CATHOLIC HEALTH INITIATIVES | PAYNE | DANIELLE | CRAVEN | $ 14,097.46 | 200054269 | 7/9/2014 | 6/24/2014 |
| WILLOW PHARMACY | 000000111290 | 6/9/2014 | $125.00 | $11,988.31 | COMPOUND | CATHOLIC HEALTH INITIATIVES | PAYNE | DANIELLE | CRAVEN | $ 12,161.03 | 200054269 | 7/9/2014 | 6/24/2014 |
| WILLOW PHARMACY | 000000112224 | 6/9/2014 | $45.00 | $9,040.23 | COMPOUND | RAILROAD WORKERS | ADAMS | JAMES | CRAVEN | $ 9,120.77 | 1013230 | 7/8/2014 | 6/24/2014 |
| WILLOW PHARMACY | 000000112227 | 6/9/2014 | $45.00 | $5,060.68 | COMPOUND | RAILROAD WORKERS | ADAMS | JAMES | CRAVEN | $ 5,105.68 | 1013230 | 7/8/2014 | 6/24/2014 |
| WILLOW PHARMACY | 000000112228 | 6/9/2014 | $45.00 | $5,844.29 | COMPOUND | RAILROAD WORKERS | ADAMS | JAMES | CRAVEN | $ 5,889.29 | 1013230 | 7/8/2014 | 6/24/2014 |
| WILLOW PHARMACY | 000000112229 | 6/9/2014 | $45.00 | $10,528.08 | COMPOUND | RAILROAD WORKERS | ADAMS | JAMES | CRAVEN | $ 10,573.08 | 1013230 | 7/8/2014 | 6/24/2014 |
| WILLOW PHARMACY | 000000112231 | 6/9/2014 | $45.00 | $7,749.90 | COMPOUND | RAILROAD WORKERS | ADAMS | JAMES | CRAVEN | $ 7,794.90 | 1013230 | 7/8/2014 | 6/24/2014 |
| WILLOW PHARMACY | 000000112237 | 6/9/2014 | $45.00 | $9,040.23 | COMPOUND | RAILROAD WORKERS | ADAMS | JULIE | CRAVEN | $ 9,120.77 | 1013230 | 7/8/2014 | 6/24/2014 |
| WILLOW PHARMACY | 000000112239 | 6/9/2014 | $45.00 | $5,060.68 | COMPOUND | RAILROAD WORKERS | ADAMS | JULIE | CRAVEN | $ 5,105.68 | 1013230 | 7/8/2014 | 6/24/2014 |
| WILLOW PHARMACY | 000000112240 | 6/9/2014 | $45.00 | $5,844.29 | COMPOUND | RAILROAD WORKERS | ADAMS | JULIE | CRAVEN | $ 5,889.29 | 1013230 | 7/8/2014 | 6/24/2014 |
| WILLOW PHARMACY | 000000112241 | 6/9/2014 | $45.00 | $10,528.08 | COMPOUND | RAILROAD WORKERS | ADAMS | JULIE | CRAVEN | $ 10,573.08 | 1013230 | 7/8/2014 | 6/24/2014 |
| WILLOW PHARMACY | 000000112244 | 6/9/2014 | $45.00 | $7,749.90 | COMPOUND | RAILROAD WORKERS | ADAMS | JULIE | CRAVEN | $ 7,794.90 | 1013230 | 7/8/2014 | 6/24/2014 |
| WILLOW PHARMACY | 000000113300 | 6/10/2014 | $0.00 | $12,161.03 | COMPOUND | MCMASTER-CARR SUPPLY COMPANY | WEBB III | JOHN | CRAVEN | $ 12,161.03 | 1013230 | 7/8/2014 | 6/24/2014 |
| WILLOW PHARMACY | 000000113303 | 6/10/2014 | $0.00 | $10,393.19 | COMPOUND | MCMASTER-CARR SUPPLY COMPANY | WEBB III | JOHN | CRAVEN | $ 10,393.19 | 1013230 | 7/8/2014 | 6/24/2014 |
| WILLOW PHARMACY | 000000113306 | 6/10/2014 | $0.00 | $11,025.21 | COMPOUND | MCMASTER-CARR SUPPLY COMPANY | WEBB III | JOHN | CRAVEN | $ 11,025.21 | 1013230 | 7/8/2014 | 6/24/2014 |
| WILLOW PHARMACY | 000000113307 | 6/10/2014 | $0.00 | $14,097.46 | COMPOUND | MCMASTER-CARR SUPPLY COMPANY | WEBB III | JOHN | CRAVEN | $ 14,097.46 | 1013230 | 7/8/2014 | 6/24/2014 |
| WILLOW PHARMACY | 000000115063 | 6/10/2014 | $65.00 | $4,733.15 | COMPOUND | BCBST COMM ASO | WILKERSON | RUTH | CRAVEN | $ 4,798.15 | 200054269 | 7/9/2014 | 6/17/2014 |
| WILLOW PHARMACY | 000000115067 | 6/10/2014 | $65.00 | $4,749.36 | COMPOUND | BCBST COMM ASO | WILKERSON | RUTH | CRAVEN | $ 4,814.36 | 200054269 | 7/9/2014 | 6/17/2014 |
| WILLOW PHARMACY | 000000115079 | 6/10/2014 | $60.00 | $12,101.03 | COMPOUND | US XPRESS | DAVIS | DEVONA | CRAVEN | $ 12,161.03 | 200054269 | 7/9/2014 | 6/24/2014 |
| WILLOW PHARMACY | 000000115081 | 6/10/2014 | $60.00 | $10,333.19 | COMPOUND | US XPRESS | DAVIS | DEVONA | CRAVEN | $ 10,393.19 | 200054269 | 7/9/2014 | 6/24/2014 |
| WILLOW PHARMACY | 000000115082 | 6/10/2014 | $60.00 | $10,965.21 | COMPOUND | US XPRESS | DAVIS | DEVONA | CRAVEN | $ 11,025.21 | 200054269 | 7/9/2014 | 6/24/2014 |
| WILLOW PHARMACY | 000000115084 | 6/10/2014 | $60.00 | $7,792.39 | COMPOUND | US XPRESS | DAVIS | DEVONA | CRAVEN | $ 7,852.39 | 200054269 | 7/9/2014 | 6/24/2014 |
| WILLOW PHARMACY | 000000115085 | 6/10/2014 | $60.00 | $14,037.46 | COMPOUND | US XPRESS | DAVIS | DEVONA | CRAVEN | $ 14,097.46 | 200054269 | 7/9/2014 | 6/24/2014 |
| WILLOW PHARMACY | 000000115086 | 6/10/2014 | $200.00 | $2,544.83 | COMPOUND | RESOLUTE FP US INC. | SISK | LAUREN | CRAVEN | $ 2,744.83 | 5037889 | 6/30/2015 | 6/15/2014 |
| WILLOW PHARMACY | 000000115087 | 6/10/2014 | $243.57 | -$11,875.60 | COMPOUND | RESOLUTE FP US INC. | SISK | LAUREN | CRAVEN | $ (12,119.17) | 5037889 | 6/30/2015 | 6/1/2015 |
| WILLOW PHARMACY | 000000115087 | 6/10/2014 | $243.57 | $11,875.60 | COMPOUND | RESOLUTE FP US INC. | SISK | LAUREN | CRAVEN | $ 12,119.17 | 400376154 | 7/8/2014 | 6/15/2014 |
| WILLOW PHARMACY | 000000115091 | 6/10/2014 | $200.00 | $10,085.75 | COMPOUND | RESOLUTE FP US INC. | SISK | LAUREN | CRAVEN | $ 12,119.17 | 5037889 | 6/30/2015 | 6/1/2015 |
| WILLOW PHARMACY | 000000115093 | 6/10/2014 | $200.00 | -$4,597.74 | COMPOUND | RESOLUTE FP US INC. | SISK | LAUREN | CRAVEN | $ (4,797.74) | 5037889 | 6/30/2015 | 6/1/2015 |
| WILLOW PHARMACY | 000000115093 | 6/10/2014 | $200.00 | $4,597.74 | COMPOUND | RESOLUTE FP US INC. | SISK | LAUREN | CRAVEN | $ 4,797.74 | 400376154 | 7/8/2014 | 6/15/2014 |
| WILLOW PHARMACY | 000000115094 | 6/10/2014 | $200.00 | $3,924.89 | COMPOUND | RESOLUTE FP US INC. | SISK | LAUREN | CRAVEN | $ 4,797.74 | 5037889 | 6/30/2015 | 6/1/2015 |
| WILLOW PHARMACY | 000000115096 | 6/10/2014 | $200.00 | -$6,722.25 | COMPOUND | RESOLUTE FP US INC. | SISK | LAUREN | CRAVEN | $ (6,922.25) | 5037889 | 6/30/2015 | 6/1/2015 |
| WILLOW PHARMACY | 000000115097 | 6/10/2014 | $200.00 | $5,724.15 | COMPOUND | RESOLUTE FP US INC. | SISK | LAUREN | CRAVEN | $ 6,922.25 | 5037889 | 6/30/2015 | 6/1/2015 |
| WILLOW PHARMACY | 000000115099 | 6/10/2014 | $200.00 | -$12,696.17 | COMPOUND | RESOLUTE FP US INC. | SISK | LAUREN | CRAVEN | $ (12,896.17) | 5037889 | 6/30/2015 | 6/1/2015 |
| WILLOW PHARMACY | 000000115099 | 6/10/2014 | $200.00 | $12,696.17 | COMPOUND | RESOLUTE FP US INC. | SISK | LAUREN | CRAVEN | $ 12,896.17 | 400376154 | 7/8/2014 | 6/15/2014 |
| WILLOW PHARMACY | 000000115265 | 6/11/2014 | $60.00 | $2,395.96 | COMPOUND | BUNZL DISTRIBUTION USA, INC. | YARBER | RICHARD | CRAVEN | $ 5,697.46 | 400376154 | 7/8/2014 | 6/25/2014 |
| WILLOW PHARMACY | 000000115266 | 6/11/2014 | $60.00 | $12,096.03 | COMPOUND | BUNZL DISTRIBUTION USA, INC. | TOWNSEND | MARY | CRAVEN | $ 12,161.03 | 200054269 | 7/9/2014 | 6/25/2014 |
| WILLOW PHARMACY | 000000115267 | 6/11/2014 | $60.00 | $10,328.19 | COMPOUND | BUNZL DISTRIBUTION USA, INC. | TOWNSEND | MARY | CRAVEN | $ 10,393.19 | 200054269 | 7/9/2014 | 6/25/2014 |
| WILLOW PHARMACY | 000000115268 | 6/11/2014 | $60.00 | $6,652.17 | COMPOUND | BUNZL DISTRIBUTION USA, INC. | TOWNSEND | MARY | CRAVEN | $ 7,852.39 | 400376154 | 7/8/2014 | 6/25/2014 |
| WILLOW PHARMACY | 000000115269 | 6/11/2014 | $60.00 | $259.70 | COMPOUND | BUNZL DISTRIBUTION USA, INC. | TOWNSEND | MARY | CRAVEN | $ 374.00 | 400376154 | 7/8/2014 | 6/25/2014 |

Data Class: Confidential

| PHCY_NME | PHCY_RX_NBR | SERVICED_DTE | PAY_PATIENT_PAY_AMT | PAY_NET_CHECK_AMT | LABEL_TXT | CARRIER_NAME | MBR_FIRST_NME | MBR_LAST_NME | PRSCRBR_LAST_NME | SBMTD_FINAL_INGRED_COST_AMT | CHECK_NBR | CHECK_DTE | INVOICE_DTE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WILLOW PHARMACY | 000000115270 | 6/11/2014 | $65.00 | $10,960.21 | COMPOUND | BCBST COMM ASO | YARBER | RICHARD | CRAVEN | $ 11,025.21 | 200054269 | 7/9/2014 | 6/17/2014 |
| WILLOW PHARMACY | 000000115271 | 6/11/2014 | $65.00 | $12,096.03 | COMPOUND | BCBST COMM ASO | TAYLOR | JOHN | CRAVEN | $ 12,161.03 | 200054269 | 7/9/2014 | 6/17/2014 |
| WILLOW PHARMACY | 000000115272 | 6/11/2014 | $65.00 | $14,032.46 | COMPOUND | BCBST COMM ASO | YARBER | RICHARD | CRAVEN | $ 14,097.46 | 200054269 | 7/9/2014 | 6/17/2014 |
| WILLOW PHARMACY | 000000115273 | 6/11/2014 | $65.00 | $4,749.36 | COMPOUND | BCBST COMM ASO | TAYLOR | JOHN | CRAVEN | $ 4,814.36 | 200054269 | 7/9/2014 | 6/17/2014 |
| WILLOW PHARMACY | 000000115274 | 6/11/2014 | $65.00 | $5,554.68 | COMPOUND | BCBST COMM ASO | YARBER | RICHARD | CRAVEN | $ 5,619.68 | 200054269 | 7/9/2014 | 6/17/2014 |
| WILLOW PHARMACY | 000000115275 | 6/11/2014 | $65.00 | $10,960.21 | COMPOUND | BCBST COMM ASO | TAYLOR | JOHN | CRAVEN | $ 11,025.21 | 200054269 | 7/9/2014 | 6/17/2014 |
| WILLOW PHARMACY | 000000115276 | 6/11/2014 | $65.00 | $14,032.46 | COMPOUND | BCBST COMM ASO | TAYLOR | JOHN | CRAVEN | $ 14,097.46 | 200054269 | 7/9/2014 | 6/17/2014 |
| WILLOW PHARMACY | 000000115277 | 6/11/2014 | $60.00 | $1,719.60 | COMPOUND | BUNZL DISTRIBUTION USA, INC. | TOWNSEND | MARY | CRAVEN | $ 10,393.19 | 400376154 | 7/8/2014 | 6/25/2014 |
| WILLOW PHARMACY | 000000115278 | 6/11/2014 | $65.00 | $5,554.68 | COMPOUND | BCBST COMM ASO | TAYLOR | JOHN | CRAVEN | $ 5,619.68 | 200054269 | 7/9/2014 | 6/17/2014 |
| WILLOW PHARMACY | 000000115279 | 6/11/2014 | $60.00 | $307.26 | COMPOUND | BUNZL DISTRIBUTION USA, INC. | TOWNSEND | MARY | CRAVEN | $ 374.00 | 400376154 | 7/8/2014 | 6/25/2014 |
| WILLOW PHARMACY | 000000111488 | 6/12/2014 | $35.00 | $8,859.40 | COMPOUND | BOILERMAKERS NATIONAL HLT | MC GOWAN | JAMISON | CRAVEN | $ 10,393.19 | 400382381 | 7/15/2014 | 6/16/2014 |
| WILLOW PHARMACY | 000000113443 | 6/12/2014 | $0.00 | $4,814.36 | COMPOUND | MCMASTER-CARR SUPPLY COMPANY | WEBB III | JOHN | CRAVEN | $ 4,814.36 | 1018865 | 7/15/2014 | 6/24/2014 |
| WILLOW PHARMACY | 000000113447 | 6/12/2014 | $0.00 | $7,908.20 | COMPOUND | MCMASTER-CARR SUPPLY COMPANY | WEBB III | JOHN | CRAVEN | $ 7,908.20 | 1018865 | 7/15/2014 | 6/24/2014 |
| WILLOW PHARMACY | 000000113448 | 6/12/2014 | $0.00 | $5,619.68 | COMPOUND | MCMASTER-CARR SUPPLY COMPANY | WEBB III | JOHN | CRAVEN | $ 5,619.68 | 1018865 | 7/15/2014 | 6/24/2014 |
| WILLOW PHARMACY | 000000113661 | 6/12/2014 | $0.00 | $6,922.66 | COMPOUND | MCMASTER-CARR SUPPLY COMPANY | WEBB III | JOHN | CRAVEN | $ 6,922.66 | 1018865 | 7/15/2014 | 6/24/2014 |
| WILLOW PHARMACY | 000000115319 | 6/12/2014 | $50.00 | $4,764.36 | COMPOUND | HIGHMARK BC/BS | PICHETTE | TIMOTHY | CRAVEN | $ 4,814.36 | 200054269 | 7/9/2014 | 6/24/2014 |
| WILLOW PHARMACY | 000000115322 | 6/12/2014 | $125.00 | $326.95 | COMPOUND | CATHOLIC HEALTH INITIATIVES | CLEMENTS | ROSALIND | CRAVEN | $ 451.95 | 200054269 | 7/9/2014 | 6/24/2014 |
| WILLOW PHARMACY | 000000115323 | 6/12/2014 | $50.00 | $4,748.15 | COMPOUND | HIGHMARK BC/BS | PICHETTE | TIMOTHY | CRAVEN | $ 4,798.15 | 200054269 | 7/9/2014 | 6/24/2014 |
| WILLOW PHARMACY | 000000115324 | 6/12/2014 | $125.00 | $11,988.31 | COMPOUND | CATHOLIC HEALTH INITIATIVES | CLEMENTS | ROSALIND | CRAVEN | $ 12,161.03 | 200054269 | 7/9/2014 | 6/24/2014 |
| WILLOW PHARMACY | 000000115325 | 6/12/2014 | $50.00 | $6,872.66 | COMPOUND | HIGHMARK BC/BS | PICHETTE | TIMOTHY | CRAVEN | $ 6,922.66 | 200054269 | 7/9/2014 | 6/24/2014 |
| WILLOW PHARMACY | 000000115326 | 6/12/2014 | $125.00 | $4,673.15 | COMPOUND | CATHOLIC HEALTH INITIATIVES | CLEMENTS | ROSALIND | CRAVEN | $ 4,798.15 | 200054269 | 7/9/2014 | 6/24/2014 |
| WILLOW PHARMACY | 000000115327 | 6/12/2014 | $125.00 | $13,972.46 | COMPOUND | CATHOLIC HEALTH INITIATIVES | CLEMENTS | ROSALIND | CRAVEN | $ 14,097.46 | 200054269 | 7/9/2014 | 6/24/2014 |
| WILLOW PHARMACY | 000000115328 | 6/12/2014 | $125.00 | $3,716.10 | COMPOUND | CATHOLIC HEALTH INITIATIVES | CLEMENTS | ROSALIND | CRAVEN | $ 3,841.10 | 200054269 | 7/9/2014 | 6/24/2014 |
| WILLOW PHARMACY | 000000111487 | 6/16/2014 | $35.00 | $6,677.17 | COMPOUND | BOILERMAKERS NATIONAL HLT | MC GOWAN | JAMISON | CRAVEN | $ 7,852.39 | 400382381 | 7/15/2014 | 7/1/2014 |
| WILLOW PHARMACY | 000000115635 | 6/17/2014 | $45.00 | $5,844.29 | COMPOUND | RAILROAD WORKERS | ELLIS | GEORGE | CRAVEN | $ 5,889.29 | 1018865 | 7/15/2014 | 6/24/2014 |
| WILLOW PHARMACY | 000000115636 | 6/17/2014 | $45.00 | $7,239.08 | COMPOUND | RAILROAD WORKERS | ELLIS | GEORGE | CRAVEN | $ 9,120.77 | 1018865 | 7/15/2014 | 6/24/2014 |
| WILLOW PHARMACY | 000000115639 | 6/17/2014 | $50.00 | $4,000.88 | COMPOUND | BCBST COMM ASO | ANDERSON | MICHAEL | CRAVEN | $ 4,050.88 | 200077159 | 7/16/2014 | 6/24/2014 |
| WILLOW PHARMACY | 000000115642 | 6/17/2014 | $50.00 | $6,872.66 | COMPOUND | BCBST COMM ASO | ANDERSON | MICHAEL | CRAVEN | $ 6,922.66 | 200077159 | 7/16/2014 | 6/24/2014 |
| WILLOW PHARMACY | 000000115653 | 6/17/2014 | $50.00 | $3,438.52 | COMPOUND | GEORGIA DCH STATE HEALTH | TAYLOR | LAQUENTIN | CRAVEN | $ 4,048.27 | 700006944 | 6/24/2014 | 6/24/2014 |
| WILLOW PHARMACY | 000000115654 | 6/17/2014 | $50.00 | $10,279.32 | COMPOUND | GEORGIA DCH STATE HEALTH | TAYLOR | LAQUENTIN | CRAVEN | $ 12,119.17 | 700006944 | 6/24/2014 | 6/24/2014 |
| WILLOW PHARMACY | 000000111264 | 6/24/2014 | $35.00 | $10,329.77 | COMPOUND | BOILERMAKERS NATIONAL HLT | MC GOWAN | JAMISON | CRAVEN | $ 12,161.03 | 400388567 | 7/22/2014 | 7/1/2014 |
| WILLOW PHARMACY | 000000111265 | 6/24/2014 | $35.00 | $11,966.70 | COMPOUND | BOILERMAKERS NATIONAL HLT | MC GOWAN | JAMISON | CRAVEN | $ 14,062.08 | 400388567 | 7/22/2014 | 7/1/2014 |
| WILLOW PHARMACY | 000000112819 | 6/24/2014 | $65.00 | $13,997.08 | COMPOUND | BCBST COMM ASO | CAGLE | DONALD | CRAVEN | $ 14,062.08 | 200099977 | 7/23/2014 | 7/1/2014 |
| WILLOW PHARMACY | 000000112822 | 6/24/2014 | $65.00 | $7,787.39 | COMPOUND | BCBST COMM ASO | CAGLE | DONALD | CRAVEN | $ 7,852.39 | 200099977 | 7/23/2014 | 7/1/2014 |
| WILLOW PHARMACY | 000000112824 | 6/24/2014 | $65.00 | $10,328.19 | COMPOUND | BCBST COMM ASO | CAGLE | DONALD | CRAVEN | $ 10,393.19 | 200099977 | 7/23/2014 | 7/1/2014 |
| WILLOW PHARMACY | 000000112826 | 6/24/2014 | $65.00 | $12,096.03 | COMPOUND | BCBST COMM ASO | CAGLE | DONALD | CRAVEN | $ 12,161.03 | 200099977 | 7/23/2014 | 7/1/2014 |
| WILLOW PHARMACY | 000000113809 | 6/24/2014 | $60.00 | $12,101.03 | COMPOUND | US XPRESS | STEELE | NELSON | CRAVEN | $ 12,161.03 | 200099977 | 7/23/2014 | 7/8/2014 |
| WILLOW PHARMACY | 000000113810 | 6/24/2014 | $60.00 | $10,333.19 | COMPOUND | US XPRESS | STEELE | NELSON | CRAVEN | $ 10,393.19 | 200099977 | 7/23/2014 | 7/8/2014 |
| WILLOW PHARMACY | 000000113812 | 6/24/2014 | $60.00 | $5,559.68 | COMPOUND | US XPRESS | STEELE | NELSON | CRAVEN | $ 5,619.68 | 200099977 | 7/23/2014 | 7/8/2014 |
| WILLOW PHARMACY | 000000115998 | 6/24/2014 | $180.00 | $6,742.66 | COMPOUND | US XPRESS | REELS | SAMANTHA | CRAVEN | $ 6,922.66 | 200099977 | 7/23/2014 | 7/8/2014 |
| WILLOW PHARMACY | 000000115999 | 6/24/2014 | $60.00 | $10,333.19 | COMPOUND | US XPRESS | REELS | SAMANTHA | CRAVEN | $ 10,393.19 | 200099977 | 7/23/2014 | 7/8/2014 |
| WILLOW PHARMACY | 000000116001 | 6/24/2014 | $60.00 | $6,862.66 | COMPOUND | US XPRESS | REELS | DAKOTA | CRAVEN | $ 6,922.66 | 200099977 | 7/23/2014 | 7/8/2014 |
| WILLOW PHARMACY | 000000116002 | 6/24/2014 | $60.00 | $10,333.19 | COMPOUND | US XPRESS | REELS | DAKOTA | CRAVEN | $ 10,393.19 | 200099977 | 7/23/2014 | 7/8/2014 |
| WILLOW PHARMACY | 000000116003 | 6/24/2014 | $60.00 | $7,792.39 | COMPOUND | US XPRESS | REELS | DAKOTA | CRAVEN | $ 7,852.39 | 200099977 | 7/23/2014 | 7/8/2014 |
| WILLOW PHARMACY | 000000116004 | 6/24/2014 | $80.97 | $4,733.39 | COMPOUND | US XPRESS | REELS | ANGELA | CRAVEN | $ 4,814.36 | 200099977 | 7/23/2014 | 7/8/2014 |
| WILLOW PHARMACY | 000000116005 | 6/24/2014 | $60.00 | $10,965.21 | COMPOUND | US XPRESS | REELS | ANGELA | CRAVEN | $ 11,025.21 | 200099977 | 7/23/2014 | 7/8/2014 |
| WILLOW PHARMACY | 000000116006 | 6/24/2014 | $180.00 | $4,618.15 | COMPOUND | US XPRESS | REELS | WINSTON | CRAVEN | $ 4,798.15 | 200099977 | 7/23/2014 | 7/8/2014 |
| WILLOW PHARMACY | 000000116008 | 6/24/2014 | $60.00 | $14,002.08 | COMPOUND | US XPRESS | REELS | ANGELA | CRAVEN | $ 14,062.08 | 200099977 | 7/23/2014 | 7/8/2014 |
| WILLOW PHARMACY | 000000116009 | 6/24/2014 | $60.00 | $10,333.19 | COMPOUND | US XPRESS | REELS | WINSTON | CRAVEN | $ 10,393.19 | 200099977 | 7/23/2014 | 7/8/2014 |
| WILLOW PHARMACY | 000000208676 | 6/25/2014 | $12.69 | $9,820.44 | COMPOUND | GEORGIA DCH STATE HEALTH | KEELBER | WILLIAM | CRAVEN | $ 11,534.33 | 700007211 | 7/1/2014 | 7/1/2014 |
| WILLOW PHARMACY | 000000111914 | 6/25/2014 | $100.00 | $10,229.32 | COMPOUND | SONIC AUTOMOTIVE | ARCHEY | JEFFERY | CRAVEN | $ 12,119.17 | 400388567 | 7/22/2014 | 7/7/2014 |
| WILLOW PHARMACY | 000000111918 | 6/25/2014 | $100.00 | $11,900.75 | COMPOUND | SONIC AUTOMOTIVE | ARCHEY | JEFFERY | CRAVEN | $ 14,061.13 | 400388567 | 7/22/2014 | 7/7/2014 |
| WILLOW PHARMACY | 000000111919 | 6/25/2014 | $100.00 | $8,793.99 | COMPOUND | SONIC AUTOMOTIVE | ARCHEY | JEFFERY | CRAVEN | $ 10,392.78 | 400388567 | 7/22/2014 | 7/7/2014 |
| WILLOW PHARMACY | 000000112771 | 6/25/2014 | $50.00 | $9,347.40 | COMPOUND | GEORGIA DCH STATE HEALTH | KEELBER | WILLIAM | CRAVEN | $ 11,024.34 | 700007211 | 7/1/2014 | 7/1/2014 |
| WILLOW PHARMACY | 000000114198 | 6/25/2014 | $0.00 | $4,820.88 | COMPOUND | CHARTER COMMUNICATIONS | BETTIS | JIMMY | CRAVEN | $ 5,619.68 | 2028468 | 6/30/2015 | 6/9/2015 |
| WILLOW PHARMACY | 000000114198 | 6/25/2014 | $0.00 | -$5,619.68 | COMPOUND | CHARTER COMMUNICATIONS | BETTIS | JIMMY | CRAVEN | $ (5,619.68) | 2028468 | 6/30/2015 | 6/9/2015 |
| WILLOW PHARMACY | 000000114198 | 6/25/2014 | $0.00 | $5,619.68 | COMPOUND | CHARTER COMMUNICATIONS | BETTIS | JIMMY | CRAVEN | $ 5,619.68 | 1024440 | 7/22/2014 | 7/8/2014 |
| WILLOW PHARMACY | 000000114199 | 6/25/2014 | $0.00 | -$14,062.08 | COMPOUND | CHARTER COMMUNICATIONS | BETTIS | JIMMY | CRAVEN | $ (14,062.08) | 2028468 | 6/30/2015 | 6/9/2015 |
| WILLOW PHARMACY | 000000114199 | 6/25/2014 | $0.00 | $12,001.70 | COMPOUND | CHARTER COMMUNICATIONS | BETTIS | JIMMY | CRAVEN | $ 14,062.08 | 2028468 | 6/30/2015 | 6/9/2015 |
| WILLOW PHARMACY | 000000114199 | 6/25/2014 | $0.00 | $14,062.08 | COMPOUND | CHARTER COMMUNICATIONS | BETTIS | JIMMY | CRAVEN | $ 14,062.08 | 1024440 | 7/22/2014 | 7/8/2014 |
| WILLOW PHARMACY | 000000114200 | 6/25/2014 | $0.00 | $8,894.40 | COMPOUND | CHARTER COMMUNICATIONS | BETTIS | JIMMY | CRAVEN | $ 10,393.19 | 2028468 | 6/30/2015 | 6/9/2015 |
| WILLOW PHARMACY | 000000114200 | 6/25/2014 | $0.00 | -$10,393.19 | COMPOUND | CHARTER COMMUNICATIONS | BETTIS | JIMMY | CRAVEN | $ (10,393.19) | 2028468 | 6/30/2015 | 6/9/2015 |
| WILLOW PHARMACY | 000000114200 | 6/25/2014 | $0.00 | $10,393.19 | COMPOUND | CHARTER COMMUNICATIONS | BETTIS | JIMMY | CRAVEN | $ 10,393.19 | 1024440 | 7/22/2014 | 7/8/2014 |
| WILLOW PHARMACY | 000000114201 | 6/25/2014 | $0.00 | $10,364.77 | COMPOUND | CHARTER COMMUNICATIONS | BETTIS | JIMMY | CRAVEN | $ 12,161.03 | 2028468 | 6/30/2015 | 6/9/2015 |
| WILLOW PHARMACY | 000000114201 | 6/25/2014 | $0.00 | $12,161.03 | COMPOUND | CHARTER COMMUNICATIONS | BETTIS | JIMMY | CRAVEN | $ 12,161.03 | 1024440 | 7/22/2014 | 7/8/2014 |
| WILLOW PHARMACY | 000000114201 | 6/25/2014 | $0.00 | -$12,161.03 | COMPOUND | CHARTER COMMUNICATIONS | BETTIS | JIMMY | CRAVEN | $ (12,161.03) | 2028468 | 6/30/2015 | 6/9/2015 |
| WILLOW PHARMACY | 000000112543 | 6/26/2014 | $125.00 | $4,689.36 | COMPOUND | CATHOLIC HEALTH INITIATIVES | PAYNE | CAMERON | CRAVEN | $ 4,814.36 | 200099977 | 7/23/2014 | 7/8/2014 |
| WILLOW PHARMACY | 000000112545 | 6/26/2014 | $50.00 | $10,900.21 | COMPOUND | CATHOLIC HEALTH INITIATIVES | PAYNE | CAMERON | CRAVEN | $ 11,025.21 | 200099977 | 7/23/2014 | 7/8/2014 |
| WILLOW PHARMACY | 000000113616 | 6/26/2014 | $0.00 | $9,397.40 | COMPOUND | GEORGIA DCH STATE HEALTH | GAITHER | AMY | CRAVEN | $ 11,024.34 | 700007211 | 7/1/2014 | 7/1/2014 |
| WILLOW PHARMACY | 000000114195 | 6/26/2014 | $0.00 | -$11,025.21 | COMPOUND | CHARTER COMMUNICATIONS | BETTIS | MARCIA | CRAVEN | $ (11,025.21) | 2028468 | 6/30/2015 | 6/9/2015 |
| WILLOW PHARMACY | 000000114195 | 6/26/2014 | $0.00 | $11,025.21 | COMPOUND | CHARTER COMMUNICATIONS | BETTIS | MARCIA | CRAVEN | $ 11,025.21 | 1030070 | 7/29/2014 | 7/8/2014 |
| WILLOW PHARMACY | 000000114196 | 6/26/2014 | $0.00 | $9,398.22 | COMPOUND | CHARTER COMMUNICATIONS | BETTIS | MARCIA | CRAVEN | $ 11,025.21 | 2028468 | 6/30/2015 | 6/9/2015 |
| WILLOW PHARMACY | 000000114196 | 6/26/2014 | $0.00 | $10,393.19 | COMPOUND | CHARTER COMMUNICATIONS | BETTIS | MARCIA | CRAVEN | $ 10,393.19 | 1030070 | 7/29/2014 | 7/8/2014 |
| WILLOW PHARMACY | 000000114196 | 6/26/2014 | $0.00 | -$10,393.19 | COMPOUND | CHARTER COMMUNICATIONS | BETTIS | MARCIA | CRAVEN | $ (10,393.19) | 2028468 | 6/30/2015 | 6/9/2015 |
| WILLOW PHARMACY | 000000114197 | 6/26/2014 | $0.00 | $12,161.03 | COMPOUND | CHARTER COMMUNICATIONS | BETTIS | MARCIA | CRAVEN | $ 12,161.03 | 1030070 | 7/29/2014 | 7/8/2014 |
| WILLOW PHARMACY | 000000114197 | 6/26/2014 | $0.00 | $10,364.77 | COMPOUND | CHARTER COMMUNICATIONS | BETTIS | MARCIA | CRAVEN | $ 12,161.03 | 2028468 | 6/30/2015 | 6/9/2015 |
| WILLOW PHARMACY | 000000114197 | 6/26/2014 | $0.00 | -$12,161.03 | COMPOUND | CHARTER COMMUNICATIONS | BETTIS | MARCIA | CRAVEN | $ (12,161.03) | 2028468 | 6/30/2015 | 6/9/2015 |
| WILLOW PHARMACY | 000000114367 | 6/26/2014 | $0.00 | $11,025.21 | COMPOUND | CHARTER COMMUNICATIONS | SMITH | NOAH | CRAVEN | $ 11,025.21 | 1030070 | 7/29/2014 | 7/8/2014 |
| WILLOW PHARMACY | 000000114367 | 6/26/2014 | $0.00 | $9,398.22 | COMPOUND | CHARTER COMMUNICATIONS | SMITH | NOAH | CRAVEN | $ 11,025.21 | 2028468 | 6/30/2015 | 6/9/2015 |
| WILLOW PHARMACY | 000000114367 | 6/26/2014 | $0.00 | -$11,025.21 | COMPOUND | CHARTER COMMUNICATIONS | SMITH | NOAH | CRAVEN | $ (11,025.21) | 2028468 | 6/30/2015 | 6/9/2015 |
| WILLOW PHARMACY | 000000114368 | 6/26/2014 | $0.00 | -$6,922.66 | COMPOUND | CHARTER COMMUNICATIONS | SMITH | NOAH | CRAVEN | $ (6,922.66) | 2028468 | 6/30/2015 | 6/9/2015 |
| WILLOW PHARMACY | 000000114368 | 6/26/2014 | $0.00 | $5,924.56 | COMPOUND | CHARTER COMMUNICATIONS | SMITH | NOAH | CRAVEN | $ 6,922.66 | 2028468 | 6/30/2015 | 6/9/2015 |
| WILLOW PHARMACY | 000000114368 | 6/26/2014 | $0.00 | $6,922.66 | COMPOUND | CHARTER COMMUNICATIONS | SMITH | NOAH | CRAVEN | $ 6,922.66 | 1030070 | 7/29/2014 | 7/8/2014 |
| WILLOW PHARMACY | 000000114369 | 6/26/2014 | $0.00 | $4,798.15 | COMPOUND | CHARTER COMMUNICATIONS | SMITH | NOAH | CRAVEN | $ 4,798.15 | 1030070 | 7/29/2014 | 7/8/2014 |
| WILLOW PHARMACY | 000000114369 | 6/26/2014 | $0.00 | -$4,798.15 | COMPOUND | CHARTER COMMUNICATIONS | SMITH | NOAH | CRAVEN | $ (4,798.15) | 2028468 | 6/30/2015 | 6/9/2015 |
| WILLOW PHARMACY | 000000114369 | 6/26/2014 | $0.00 | $4,125.30 | COMPOUND | CHARTER COMMUNICATIONS | SMITH | NOAH | CRAVEN | $ 4,798.15 | 2028468 | 6/30/2015 | 6/9/2015 |
| WILLOW PHARMACY | 000000114370 | 6/26/2014 | $0.00 | -$12,161.03 | COMPOUND | CHARTER COMMUNICATIONS | SMITH | NOAH | CRAVEN | $ (12,161.03) | 2028468 | 6/30/2015 | 6/9/2015 |
| WILLOW PHARMACY | 000000114370 | 6/26/2014 | $0.00 | $10,364.77 | COMPOUND | CHARTER COMMUNICATIONS | SMITH | NOAH | CRAVEN | $ 12,161.03 | 2028468 | 6/30/2015 | 6/9/2015 |
| WILLOW PHARMACY | 000000114370 | 6/26/2014 | $0.00 | $12,161.03 | COMPOUND | CHARTER COMMUNICATIONS | SMITH | NOAH | CRAVEN | $ 12,161.03 | 1030070 | 7/29/2014 | 7/8/2014 |
| WILLOW PHARMACY | 000000114371 | 6/26/2014 | $0.00 | $11,025.21 | COMPOUND | CHARTER COMMUNICATIONS | SMITH | KATHLENE | CRAVEN | $ 11,025.21 | 1030070 | 7/29/2014 | 7/8/2014 |
| WILLOW PHARMACY | 000000114371 | 6/26/2014 | $0.00 | -$11,025.21 | COMPOUND | CHARTER COMMUNICATIONS | SMITH | KATHLENE | CRAVEN | $ (11,025.21) | 2028468 | 6/30/2015 | 6/9/2015 |
| WILLOW PHARMACY | 000000114371 | 6/26/2014 | $0.00 | $9,398.22 | COMPOUND | CHARTER COMMUNICATIONS | SMITH | KATHLENE | CRAVEN | $ 11,025.21 | 2028468 | 6/30/2015 | 6/9/2015 |
| WILLOW PHARMACY | 000000114373 | 6/26/2014 | $0.00 | -$4,798.15 | COMPOUND | CHARTER COMMUNICATIONS | SMITH | KATHLENE | CRAVEN | $ (4,798.15) | 2028468 | 6/30/2015 | 6/9/2015 |

Data Class: Confidential

| PHCY_NME | PHCY_RX_NBR | SERVICED_DTE | PAY_PATIENT_PAY_AMT | PAY_NET_CHECK_AMT | LABEL_TXT | CARRIER_NAME | MBR_FIRST_NME | MBR_LAST_NME | PRSCRBR_LAST_NME | SBMTD_FINAL_INGRED_COST_AMT | CHECK_NBR | CHECK_DTE | INVOICE_DTE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WILLOW PHARMACY | 000000114373 | 6/26/2014 | $0.00 | $4,798.15 | COMPOUND | CHARTER COMMUNICATIONS | SMITH | KATHLENE | CRAVEN | $ 4,798.15 | 1030070 | 7/29/2014 | 7/8/2014 |
| WILLOW PHARMACY | 000000114373 | 6/26/2014 | $0.00 | $4,125.30 | COMPOUND | CHARTER COMMUNICATIONS | SMITH | KATHLENE | CRAVEN | $ 4,798.15 | 2028468 | 6/30/2015 | 6/9/2015 |
| WILLOW PHARMACY | 000000114374 | 6/26/2014 | $0.00 | -$12,161.03 | COMPOUND | CHARTER COMMUNICATIONS | SMITH | KATHLENE | CRAVEN | $ (12,161.03) | 2028468 | 6/30/2015 | 6/9/2015 |
| WILLOW PHARMACY | 000000114374 | 6/26/2014 | $0.00 | $10,364.77 | COMPOUND | CHARTER COMMUNICATIONS | SMITH | KATHLENE | CRAVEN | $ 12,161.03 | 2028468 | 6/30/2015 | 6/9/2015 |
| WILLOW PHARMACY | 000000114374 | 6/26/2014 | $0.00 | $12,161.03 | COMPOUND | CHARTER COMMUNICATIONS | SMITH | KATHLENE | CRAVEN | $ 12,161.03 | 1030070 | 7/29/2014 | 7/8/2014 |
| WILLOW PHARMACY | 000000114379 | 6/26/2014 | $0.00 | $5,619.68 | COMPOUND | CHARTER COMMUNICATIONS | FERGUSON | BILLY | CRAVEN | $ 5,619.68 | 1030070 | 7/29/2014 | 7/8/2014 |
| WILLOW PHARMACY | 000000114379 | 6/26/2014 | $0.00 | -$5,619.68 | COMPOUND | CHARTER COMMUNICATIONS | FERGUSON | BILLY | CRAVEN | $ (5,619.68) | 2028468 | 6/30/2015 | 6/9/2015 |
| WILLOW PHARMACY | 000000114379 | 6/26/2014 | $0.00 | $4,820.88 | COMPOUND | CHARTER COMMUNICATIONS | FERGUSON | BILLY | CRAVEN | $ 5,619.68 | 2028468 | 6/30/2015 | 6/9/2015 |
| WILLOW PHARMACY | 000000114380 | 6/26/2014 | $0.00 | $10,393.19 | COMPOUND | CHARTER COMMUNICATIONS | FERGUSON | BILLY | CRAVEN | $ 10,393.19 | 1030070 | 7/29/2014 | 7/8/2014 |
| WILLOW PHARMACY | 000000114380 | 6/26/2014 | $0.00 | $8,894.40 | COMPOUND | CHARTER COMMUNICATIONS | FERGUSON | BILLY | CRAVEN | $ 10,393.19 | 2028468 | 6/30/2015 | 6/9/2015 |
| WILLOW PHARMACY | 000000114380 | 6/26/2014 | $0.00 | -$10,393.19 | COMPOUND | CHARTER COMMUNICATIONS | FERGUSON | BILLY | CRAVEN | $ (10,393.19) | 2028468 | 6/30/2015 | 6/9/2015 |
| WILLOW PHARMACY | 000000114382 | 6/26/2014 | $0.00 | $10,364.77 | COMPOUND | CHARTER COMMUNICATIONS | FERGUSON | BILLY | CRAVEN | $ 12,161.03 | 2028468 | 6/30/2015 | 6/9/2015 |
| WILLOW PHARMACY | 000000114382 | 6/26/2014 | $0.00 | -$12,161.03 | COMPOUND | CHARTER COMMUNICATIONS | FERGUSON | BILLY | CRAVEN | $ (12,161.03) | 2028468 | 6/30/2015 | 6/9/2015 |
| WILLOW PHARMACY | 000000114382 | 6/26/2014 | $0.00 | $12,161.03 | COMPOUND | CHARTER COMMUNICATIONS | FERGUSON | BILLY | CRAVEN | $ 12,161.03 | 1030070 | 7/29/2014 | 7/8/2014 |
| WILLOW PHARMACY | 000000114383 | 6/26/2014 | $0.00 | $10,393.19 | COMPOUND | CHARTER COMMUNICATIONS | FERGUSON | RENEE | CRAVEN | $ 10,393.19 | 1030070 | 7/29/2014 | 7/8/2014 |
| WILLOW PHARMACY | 000000114383 | 6/26/2014 | $0.00 | -$10,393.19 | COMPOUND | CHARTER COMMUNICATIONS | FERGUSON | RENEE | CRAVEN | $ (10,393.19) | 2028468 | 6/30/2015 | 6/9/2015 |
| WILLOW PHARMACY | 000000114383 | 6/26/2014 | $0.00 | $8,894.40 | COMPOUND | CHARTER COMMUNICATIONS | FERGUSON | RENEE | CRAVEN | $ 10,393.19 | 2028468 | 6/30/2015 | 6/9/2015 |
| WILLOW PHARMACY | 000000114384 | 6/26/2014 | $0.00 | -$6,922.66 | COMPOUND | CHARTER COMMUNICATIONS | FERGUSON | RENEE | CRAVEN | $ (6,922.66) | 2028468 | 6/30/2015 | 6/9/2015 |
| WILLOW PHARMACY | 000000114384 | 6/26/2014 | $0.00 | $6,922.66 | COMPOUND | CHARTER COMMUNICATIONS | FERGUSON | RENEE | CRAVEN | $ 6,922.66 | 1030070 | 7/29/2014 | 7/8/2014 |
| WILLOW PHARMACY | 000000114384 | 6/26/2014 | $0.00 | $5,924.56 | COMPOUND | CHARTER COMMUNICATIONS | FERGUSON | RENEE | CRAVEN | $ 6,922.66 | 2028468 | 6/30/2015 | 6/9/2015 |
| WILLOW PHARMACY | 000000114385 | 6/26/2014 | $0.00 | -$4,814.36 | COMPOUND | CHARTER COMMUNICATIONS | FERGUSON | RENEE | CRAVEN | $ (4,814.36) | 2028468 | 6/30/2015 | 6/9/2015 |
| WILLOW PHARMACY | 000000114385 | 6/26/2014 | $0.00 | $4,138.83 | COMPOUND | CHARTER COMMUNICATIONS | FERGUSON | RENEE | CRAVEN | $ 4,814.36 | 2028468 | 6/30/2015 | 6/9/2015 |
| WILLOW PHARMACY | 000000114385 | 6/26/2014 | $0.00 | $4,814.36 | COMPOUND | CHARTER COMMUNICATIONS | FERGUSON | RENEE | CRAVEN | $ 4,814.36 | 1030070 | 7/29/2014 | 7/8/2014 |
| WILLOW PHARMACY | 000000114386 | 6/26/2014 | $0.00 | -$12,161.03 | COMPOUND | CHARTER COMMUNICATIONS | FERGUSON | RENEE | CRAVEN | $ (12,161.03) | 2028468 | 6/30/2015 | 6/9/2015 |
| WILLOW PHARMACY | 000000114386 | 6/26/2014 | $0.00 | $12,161.03 | COMPOUND | CHARTER COMMUNICATIONS | FERGUSON | RENEE | CRAVEN | $ 12,161.03 | 2028468 | 6/30/2015 | 6/9/2015 |
| WILLOW PHARMACY | 000000114386 | 6/26/2014 | $0.00 | $10,364.77 | COMPOUND | CHARTER COMMUNICATIONS | FERGUSON | RENEE | CRAVEN | $ 12,161.03 | 1030070 | 7/29/2014 | 7/8/2014 |
| WILLOW PHARMACY | 000000114389 | 6/26/2014 | $0.00 | $12,001.70 | COMPOUND | CHARTER COMMUNICATIONS | STRIKER | AVERY | CRAVEN | $ 14,062.08 | 2028468 | 6/30/2015 | 6/9/2015 |
| WILLOW PHARMACY | 000000114389 | 6/26/2014 | $0.00 | $14,062.08 | COMPOUND | CHARTER COMMUNICATIONS | STRIKER | AVERY | CRAVEN | $ 14,062.08 | 1030070 | 7/29/2014 | 7/8/2014 |
| WILLOW PHARMACY | 000000114389 | 6/26/2014 | $0.00 | -$14,062.08 | COMPOUND | CHARTER COMMUNICATIONS | STRIKER | AVERY | CRAVEN | $ (14,062.08) | 2028468 | 6/30/2015 | 6/9/2015 |
| WILLOW PHARMACY | 000000114392 | 6/26/2014 | $0.00 | $8,894.40 | COMPOUND | CHARTER COMMUNICATIONS | STRIKER | AVERY | CRAVEN | $ 10,393.19 | 2028468 | 6/30/2015 | 6/9/2015 |
| WILLOW PHARMACY | 000000114392 | 6/26/2014 | $0.00 | $10,393.19 | COMPOUND | CHARTER COMMUNICATIONS | STRIKER | AVERY | CRAVEN | $ 10,393.19 | 1030070 | 7/29/2014 | 7/8/2014 |
| WILLOW PHARMACY | 000000114392 | 6/26/2014 | $0.00 | -$10,393.19 | COMPOUND | CHARTER COMMUNICATIONS | STRIKER | AVERY | CRAVEN | $ (10,393.19) | 2028468 | 6/30/2015 | 6/9/2015 |
| WILLOW PHARMACY | 000000114393 | 6/26/2014 | $0.00 | $6,922.66 | COMPOUND | CHARTER COMMUNICATIONS | STRIKER | AVERY | CRAVEN | $ 6,922.66 | 1030070 | 7/29/2014 | 7/8/2014 |
| WILLOW PHARMACY | 000000114393 | 6/26/2014 | $0.00 | -$6,922.66 | COMPOUND | CHARTER COMMUNICATIONS | STRIKER | AVERY | CRAVEN | $ (6,922.66) | 2028468 | 6/30/2015 | 6/9/2015 |
| WILLOW PHARMACY | 000000114393 | 6/26/2014 | $0.00 | $5,924.56 | COMPOUND | CHARTER COMMUNICATIONS | STRIKER | AVERY | CRAVEN | $ 6,922.66 | 2028468 | 6/30/2015 | 6/9/2015 |
| WILLOW PHARMACY | 000000114395 | 6/26/2014 | $0.00 | $12,161.03 | COMPOUND | CHARTER COMMUNICATIONS | STRIKER | AVERY | CRAVEN | $ (12,161.03) | 2028468 | 6/30/2015 | 6/9/2015 |
| WILLOW PHARMACY | 000000114395 | 6/26/2014 | $0.00 | $12,161.03 | COMPOUND | CHARTER COMMUNICATIONS | STRIKER | AVERY | CRAVEN | $ 12,161.03 | 2028468 | 6/30/2015 | 6/9/2015 |
| WILLOW PHARMACY | 000000114395 | 6/26/2014 | $0.00 | $10,364.77 | COMPOUND | CHARTER COMMUNICATIONS | STRIKER | AVERY | CRAVEN | $ 12,161.03 | 1030070 | 7/29/2014 | 7/8/2014 |
| WILLOW PHARMACY | 000000114396 | 6/26/2014 | $60.00 | $4,738.15 | COMPOUND | US XPRESS | HELLMERS | MATTHEW | CRAVEN | $ 4,798.15 | 200099977 | 7/23/2014 | 7/8/2014 |
| WILLOW PHARMACY | 000000114397 | 6/26/2014 | $60.00 | $7,792.39 | COMPOUND | US XPRESS | HELLMERS | MATTHEW | CRAVEN | $ 7,852.39 | 200099977 | 7/23/2014 | 7/8/2014 |
| WILLOW PHARMACY | 000000114398 | 6/26/2014 | $0.00 | $12,001.70 | COMPOUND | CHARTER COMMUNICATIONS | STRIKER | GEORGE | CRAVEN | $ 14,062.08 | 2028468 | 6/30/2015 | 6/9/2015 |
| WILLOW PHARMACY | 000000114398 | 6/26/2014 | $0.00 | $14,062.08 | COMPOUND | CHARTER COMMUNICATIONS | STRIKER | GEORGE | CRAVEN | $ 14,062.08 | 1030070 | 7/29/2014 | 7/8/2014 |
| WILLOW PHARMACY | 000000114399 | 6/26/2014 | $0.00 | $10,393.19 | COMPOUND | CHARTER COMMUNICATIONS | STRIKER | GEORGE | CRAVEN | $ 10,393.19 | 1030070 | 7/29/2014 | 7/8/2014 |
| WILLOW PHARMACY | 000000114399 | 6/26/2014 | $0.00 | $8,894.40 | COMPOUND | CHARTER COMMUNICATIONS | STRIKER | GEORGE | CRAVEN | $ 10,393.19 | 2028468 | 6/30/2015 | 6/9/2015 |
| WILLOW PHARMACY | 000000114399 | 6/26/2014 | $0.00 | -$10,393.19 | COMPOUND | CHARTER COMMUNICATIONS | STRIKER | GEORGE | CRAVEN | $ (10,393.19) | 2028468 | 6/30/2015 | 6/9/2015 |
| WILLOW PHARMACY | 000000114400 | 6/26/2014 | $60.00 | $14,002.08 | COMPOUND | US XPRESS | HELLMERS | MATTHEW | CRAVEN | $ 14,062.08 | 200099977 | 7/23/2014 | 7/8/2014 |
| WILLOW PHARMACY | 000000114401 | 6/26/2014 | $0.00 | $4,125.30 | COMPOUND | CHARTER COMMUNICATIONS | STRIKER | GEORGE | CRAVEN | $ 4,798.15 | 2028468 | 6/30/2015 | 6/9/2015 |
| WILLOW PHARMACY | 000000114401 | 6/26/2014 | $0.00 | -$4,798.15 | COMPOUND | CHARTER COMMUNICATIONS | STRIKER | GEORGE | CRAVEN | $ (4,798.15) | 2028468 | 6/30/2015 | 6/9/2015 |
| WILLOW PHARMACY | 000000114401 | 6/26/2014 | $0.00 | $4,798.15 | COMPOUND | CHARTER COMMUNICATIONS | STRIKER | GEORGE | CRAVEN | $ 4,798.15 | 1030070 | 7/29/2014 | 7/8/2014 |
| WILLOW PHARMACY | 000000114402 | 6/26/2014 | $60.00 | $5,559.68 | COMPOUND | US XPRESS | HELLMERS | MATTHEW | CRAVEN | $ 5,619.68 | 200099977 | 7/23/2014 | 7/8/2014 |
| WILLOW PHARMACY | 000000114403 | 6/26/2014 | $0.00 | $4,814.36 | COMPOUND | CHARTER COMMUNICATIONS | STRIKER | GEORGE | CRAVEN | $ 4,814.36 | 1030070 | 7/29/2014 | 7/8/2014 |
| WILLOW PHARMACY | 000000114403 | 6/26/2014 | $0.00 | $4,138.83 | COMPOUND | CHARTER COMMUNICATIONS | STRIKER | GEORGE | CRAVEN | $ 4,814.36 | 2028468 | 6/30/2015 | 6/9/2015 |
| WILLOW PHARMACY | 000000114403 | 6/26/2014 | $0.00 | -$4,814.36 | COMPOUND | CHARTER COMMUNICATIONS | STRIKER | GEORGE | CRAVEN | $ (4,814.36) | 2028468 | 6/30/2015 | 6/9/2015 |
| | | | $235,578.12 | $8,491,541.62 | | | | | | $ 9,522,796.99 | | | |

Data Class: Confidential